# Exhibit 5

## Assumed Executory Contracts and Unexpired Leases

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 17944 | Amelia Energy Center, LP | Aruba Wireless Networks Inc.<br>1322 Crossman Ave.<br>Sunnyvale, CA 94089-1113 | Evaluation Agreement | 5/12/2004 | $117.45 |
| 10517 | Anacapa Land Company, LLC | George McCormick<br>P.O. Box 11749<br>Pleasanton, CA 94588 | Residential Lease Agreement | 12/1/2005 | $0.00 |
| 5152 | Anacapa Land Company, LLC | Hunt Farms, Inc.<br>P.O. Box 11749<br>Pleasanton, CA 94588 | Lease Agreement | 1/1/2005 | $0.00 |
| 4521 | Anacapa Land Company, LLC | Lloyd L. Land<br>12501 Riverdale Rd.<br>Brighton, CO 80601 | Amended and Restated Farm Lease | 6/26/2004 | $0.00 |
| 4169 | Anacapa Land Company, LLC | Lloyd L. Land<br>12501 Riverdale Rd.<br>Brighton, CO 80601 | Amended and Restated Farm Lease | 10/1/2001 | $0.00 |
| 5159 | Anacapa Land Company, LLC | Lloyd L. Land<br>12501 Riverdale Rd.<br>Brighton, CO 80601 | Pasture and Grazing Lease Agreement | 5/1/2004 | $0.00 |
| 5160 | Anacapa Land Company, LLC | Lloyd L. Land<br>12501 Riverdale Rd.<br>Brighton, CO 80601 | Residential Lease Agreement | 1/1/2005 | $0.00 |
| 5018 | Anacapa Land Company, LLC | Orchard Farms, Inc.<br>P.O. Box 862<br>Hermiston, OR 97838 | Farm Lease Agreement | 1/1/2003 | $0.00 |
| 15286 | Anacapa Land Company, LLC | RME Petroleum Company<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Surface Use Agreement | 4/18/2002 | $0.00 |
| 10694 | Auburndale Peaker Energy Center, LLC | Tampa Electric Company<br>8030 Palm River Rd.<br>Tampa, FL 33619 | Generator Interconnection Service Agreement | 1/7/2002 | $574.64 |
| 12421 | Baytown Energy Center, LP | El Paso Energy Intrastate L.P.<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Interconnect Agreement | 3/7/2001 | $0.00 |
| 28098 | Baytown Energy Center, LP | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Interconnection Requesition Agreement | 11/15/1999 | $0.00 |
| 28160 | Baytown Energy Center, LP | Kinder Morgan Texas Pipeline Inc.<br>500 Dallas St.<br>Houston, TX 77002 | Interconnect Agreement | 2/22/2001 | $0.00 |
| 12480 | Baytown Energy Center, LP | Kvaerner US Inc.<br>7909 Parkwood Circle Dr.<br>Houston, TX 77036 | Amended and Restated Confidential Settlement and Release Agreement | 6/10/2002 | $0.00 |
| 27214 | Baytown Energy Center, LP | Reliant Energy HL&P<br>1000 Main<br>Houston, TX 77002 | Interconnect Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18136 | Baytown Energy Center, LP | Seadrift Pipeline Corporation<br>400 W. Sam Houston Pkwy. S.<br>Houston, TX 77042-1299 | Letter of No Objection | 2/1/2001 | $0.00 |
| 12419 | Baytown Energy Center, LP | Tejas Gas Pipeline, L.P.<br>1301 McKinney St.<br>Suite 700<br>Houston, TX 77010 | Interconnection and Operation of Natural Gas Pipeline Facilities Agreement | 11/28/2000 | $0.00 |
| 28391 | Baytown Energy Center, LP | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Interconnect Agreement | | $0.00 |
| 18173 | Calpine c*Power, Inc. | Electric Power Research Institute Inc.<br>P.O. Box 10412<br>Palo Alto, CA 94303 | Confidentiality Agreement | 5/11/2000 | $0.00 |
| 18174 | Calpine c*Power, Inc. | FMV Opinions Inc.<br>4199 Campus Dr.<br>Suite 210<br>Irvine, CA 92612 | Confidentiality Agreement | 5/16/2000 | $0.00 |
| 18257 | Calpine Central, L.P. | AES Deepwater Inc.<br>701 Light Co. Rd.<br>Pasadena, TX 77506 | Confidentiality Agreement | 3/14/2003 | $0.00 |
| 18303 | Calpine Central, L.P. | Hines 717 Texas Associates Limited Partnership<br>P.O. Box 3389<br>Yuba City, CA 95993 | Tenant Participation Agreement | 7/20/2001 | $0.00 |
| 18309 | Calpine Central, L.P. | Koch Industries Inc. / DuPont de Nemours & Company<br>4111 E. 37th St.<br>Wichita, KS 67220 | Confidentiality Agreement | 9/17/2003 | $0.00 |
| 17828 | Calpine Central, L.P. | State of Louisiana<br>P.O. Box 94185<br>Baton Rouge, LA 70804-9185 | Ad Valorem Tax Exemption Agreement | 8/12/2003 | $0.00 |
| 18352 | Calpine Central, L.P. | Tolunay Wong Engineers Inc.<br>10710 S. Sam Houston Pkwy. W.<br>Suite 100<br>Houston, TX 77031 | Confidentiality Agreement | 1/27/2004 | $0.00 |
| 17261 | Calpine Central, L.P. | Toyotalift of Houston<br>9159 Wallisville Rd.<br>Houston, TX 77029 | Commercial Lease Agreement | 11/2/2001 | $0.00 |
| 18354 | Calpine Channel Energy Center LP, LLC | Kinder Morgan Texas Pipeline Inc.<br>P.O. Box 283<br>Houston, TX 77210-0283 | Metering Facility and Gas Provider Agreement | 12/1/2000 | $0.00 |
| 18359 | Calpine Cogeneration Corporation | Credit Suisse First Boston<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 12/1/2003 | $0.00 |
| 19141 | Calpine Corporation | John Franklin<br>28 Bay Laurel Ct.<br>Scotts Valley, CA 95066 | Confidentiality Agreement | 4/23/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18510 | Calpine Corporation | 3Phases Energy Services<br>2100 Sepulveda Blvd.<br>Suite 15<br>Manhattan Beach, CA 90266 | Confidentiality Agreement | 6/8/2004 | $0.00 |
| 18511 | Calpine Corporation | A & G Industrial Services Inc.<br>121 Granton Dr.<br>Unit 12<br>Richmond Hill, ON L4B 3N4 Canada | Confidentiality Agreement | 9/27/2004 | $0.00 |
| 18513 | Calpine Corporation | A & G Industrial Services Inc.<br>Entergy Power Development Corp.<br>1340 Echelon Pkwy.<br>Jackson, MS 39213 | Confidentiality Agreement | 9/27/2004 | $0.00 |
| 18512 | Calpine Corporation | A & G Industrial Services Inc.<br>5 S. Green St.<br>Plymouth, MA 02360 | Confidentiality Agreement | 9/27/2004 | $0.00 |
| 18515 | Calpine Corporation | ABACI Systems Inc.<br>2801 Walnut Bend, No. 30<br>Houston, TX 77042 | Confidentiality Agreement | 2/13/2003 | $0.00 |
| 18514 | Calpine Corporation | ABACI Systems Inc.<br>2801 Walnut Bend, No. 30<br>Houston, TX 77042 | Confidentiality Agreement | | $0.00 |
| 18518 | Calpine Corporation | Abitibi Consolidated<br>4401 Fair Lakes Court<br>Suite 400<br>Fairfax, VA 22033-3848 | Confidentiality Agreement | 9/7/2001 | $0.00 |
| 18520 | Calpine Corporation | ABN AMRO Bank NV<br>Integrated Energy<br>250 Bishopsgate<br>London, EC2M4AA United Kingdom | Confidentiality Agreement | 11/15/2002 | $0.00 |
| 18519 | Calpine Corporation | ABN AMRO Bank NV<br>Integrated Energy<br>250 Bishopsgate<br>London, EC2M4AA United Kingdom | Confidentiality Agreement | 1/23/2004 | $0.00 |
| 18525 | Calpine Corporation | Accent Energy LLC<br>6065 Memorial Dr.<br>Dublin, OH 43017 | Confidentiality Agreement | 6/16/2004 | $0.00 |
| 18526 | Calpine Corporation | Access MIS Inc.<br>P.O. Box 270958<br>Houston, TX 77277-0958 | Confidentiality Agreement | 1/24/2003 | $0.00 |
| 18527 | Calpine Corporation | ACE American Insurance Company<br>1601 Chestnut St.<br>Philadelphia, PA 19103 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18528 | Calpine Corporation | ACN Utility Services Inc.<br>32991 Hamilton Ct.<br>Farmington Hills, MI 48334 | Confidentiality Agreement | 12/8/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24691 | Calpine Corporation | ACS Commercial Solutions, Inc.<br>2828 N. Haskell Ave.<br>Dallas, TX 75024 | Confidentiality Agreement | 11/11/2004 | $0.00 |
| 18531 | Calpine Corporation | Adair International Oil & Gas Inc.<br>3000 Richmond Ave.<br>Houston, TX 77098 | Confidentiality Agreement | 1/30/2001 | $0.00 |
| 18530 | Calpine Corporation | Adair International Oil & Gas Inc.<br>3000 Richmond Ave.<br>Houston, TX 77098 | Confidentiality Agreement | 1/30/2001 | $0.00 |
| 18533 | Calpine Corporation | Advanced Partners Group<br>5726 Gulf Fwy.<br>Suite 150<br>Houston, TX 77023 | Confidentiality Agreement | 6/27/2005 | $0.00 |
| 18535 | Calpine Corporation | Advantage Energy Solutions Ltd.<br>83 Princes St.<br>Edinburgh, EH2 2ER United Kingdom | Confidentiality Agreement | 6/24/2004 | $0.00 |
| 18539 | Calpine Corporation | AECL Technologies Inc.<br>481 N. Frederick Ave.<br>Suite 405<br>Gaithersburg, MD 20877 | Confidentiality Agreement | 7/28/2004 | $0.00 |
| 1 | Calpine Corporation | AEGIS 1225<br>110 Fenchurch St.<br>London, 3C3M 5JT United Kingdom | Confidentiality Agreement | | $0.00 |
| 24692 | Calpine Corporation | AEGIS Insurance Services Inc.<br>110 Fenchurch St.<br>London, EC3M5JT United Kingdom | Confidentiality Agreement | 6/15/2005 | $0.00 |
| 18541 | Calpine Corporation | AGL Resources Inc.<br>817 W. Peachtree St.<br>Atlanta, GA 30308 | Confidentiality Agreement | 3/24/2004 | $0.00 |
| 18542 | Calpine Corporation | Agrifos Fertilizer Inc.<br>2001 Jackson Rd.<br>Pasadena, TX 77506 | Confidentiality Agreement | 8/2/2005 | $0.00 |
| 18543 | Calpine Corporation | Aha Macav Power Services<br>500 Merriman Ave.<br>Fort Mojave Indian Reservation<br>Needles, CA 92363 | Confidentiality Agreement | 10/15/2004 | $0.00 |
| 18545 | Calpine Corporation | Aha Macav Power Services<br>8780 S. Hwy. 95<br>P.O. Box 6870<br>Mohave Valley, AZ 86440 | Confidentiality Agreement | 10/15/2004 | $0.00 |
| 18544 | Calpine Corporation | Aha Macav Power Services<br>8780 S. Hwy. 95<br>P.O. Box 6870<br>Mohave Valley, AZ 86440 | Confidentiality Agreement | 10/15/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18546 | Calpine Corporation | Aha Macav Power Services<br>8780 S. Hwy. 95<br>P.O. Box 6870<br>Mohave Valley, AZ 86440 | Confidentiality Agreement | 10/15/2004 | $0.00 |
| 2 | Calpine Corporation | AIG Europe Ltd.<br>188 The AIG Building<br>London, EC3M7DQ United Kingdom | Confidentiality Agreement | | $0.00 |
| 24695 | Calpine Corporation | AIG Europe UK Ltd.<br>The AIG Building<br>London, EC3M7DQ United Kingdom | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 24696 | Calpine Corporation | AIG Highstar Captial II L.P.<br>175 Water St.<br>New York, NY 10038 | Confidentiality Agreement | 10/26/2005 | $0.00 |
| 18548 | Calpine Corporation | Air Liquide America L.P.<br>2700 Post Oak Blvd.<br>Suite 1800<br>Houston, TX 77056-8229 | Confidentiality Agreement | 10/15/2002 | $0.00 |
| 18551 | Calpine Corporation | Air Products & Chemicals Inc.<br>10202 Strang Rd.<br>LaPorte, TX 77571 | Confidentiality Agreement | 12/8/2000 | $0.00 |
| 18552 | Calpine Corporation | Air Products & Chemicals Inc.<br>10202 Strang Rd.<br>LaPorte, TX 77571 | Confidentiality Agreement | 10/18/2005 | $0.00 |
| 18550 | Calpine Corporation | Air Products & Chemicals Inc.<br>10202 Strang Rd.<br>LaPorte, TX 77571 | Confidentiality Agreement | 6/18/2004 | $0.00 |
| 17288 | Calpine Corporation | Air Products & Chemicals Inc.<br>7201 Hamilton Blvd.<br>Allentown, PA 18195-1501 | Product Supply Agreement | 12/11/2000 | $0.00 |
| 24701 | Calpine Corporation | AIU Holdings LLC<br>70 Pine Street<br>New York, NY 10270 | Confidentiality Agreement | 10/9/2003 | $0.00 |
| 18554 | Calpine Corporation | AK Steel Corporation<br>703 Curtis St.<br>Middletown, OH 45044-5812 | Confidentiality Agreement | 6/24/2003 | $0.00 |
| 18555 | Calpine Corporation | Aker Kvaerner Inc.<br>7909 Parkwood Circle<br>Houston, TX 77036 | Confidentiality Agreement | 4/10/2003 | $0.00 |
| 18556 | Calpine Corporation | Akonix Systems Inc.<br>600 B St.<br>Suite 1900<br>San Diego, CA 92101 | IT Agreement | 4/21/2005 | $0.00 |
| 18557 | Calpine Corporation | Alabama Municipal Electric Authority<br>804 S. Perry St.<br>Suite 200<br>Montgomery, AL 36104 | Confidentiality Agreement | 10/25/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18558 | Calpine Corporation | Alaska Gasline Port Authority<br>731 N. St.<br>Anchorage, AK 99501 | Confidentiality Agreement | 3/31/2004 | $0.00 |
| 18559 | Calpine Corporation | Alaska Gasline Port Authority<br>731 N. St.<br>Anchorage, AK 99501 | Confidentiality Agreement | 2/25/2004 | $0.00 |
| 18560 | Calpine Corporation | Albert A Webb Associates<br>3788 McCray St.<br>Riverside, CA 92506-2973 | Confidentiality Agreement | 12/23/2004 | $0.00 |
| 18563 | Calpine Corporation | Allegheny Energy Inc.<br>4350 Northern Pike<br>Monroeville, PA 15146-2841 | Confidentiality Agreement | 10/4/2002 | $0.00 |
| 18566 | Calpine Corporation | Alliance for Cooperative Energy Services Power Marketing LLC<br>6100 W. 96th St.<br>Suite 175<br>Indianapolis, IN 46278 | Confidentiality Agreement | 12/10/2003 | $0.00 |
| 18567 | Calpine Corporation | Alliant Energy Generation Inc.<br>One Mid America Plaza<br>Suite 518<br>Oak Brook Terrace, IL 60181-4705 | Confidentiality Agreement | 1/14/2003 | $0.00 |
| 3 | Calpine Corporation | Allied North America Insurance Brokerage of IL, LLC<br>333 W. Wicker Drive<br>Chicago, IL 60606 | Confidentiality Agreement |  | $0.00 |
| 18569 | Calpine Corporation | Allied North America Insurance Brokerage of IL, LLC<br>333 W. Wicker Drive<br>Chicago, IL 60606 | Confidentiality Agreement | 7/28/2005 | $0.00 |
| 18570 | Calpine Corporation | ALSTOM Power Inc.<br>2000 Day Hill Rd.<br>Windsor, CT 06095 | Confidentiality Agreement | 5/19/2003 | $0.00 |
| 18571 | Calpine Corporation | Alteck Power Corporation<br>1004-1708 Dolphin Ave.<br>Kelowna, BC V1Y9S4 Canada | Confidentiality Agreement | 10/2/2002 | $0.00 |
| 18572 | Calpine Corporation | Altos Management Partners Inc.<br>95 Main St., No. 10<br>Los Altos, CA 94022 | Confidentiality Agreement | 9/1/2004 | $0.00 |
| 18573 | Calpine Corporation | Amalgamated Sugar Company LLC<br>2427 Lincoln Ave.<br>Ogden, UT 84401 | Confidentiality Agreement | 3/25/2003 | $0.00 |
| 18574 | Calpine Corporation | AMDAX COM<br>6405 Mira Mesa Blvd.<br>Suite 150<br>San Benito, CA 92121 | Confidentiality Agreement | 1/8/2001 | $0.00 |
| 18575 | Calpine Corporation | AMEC Americas Ltd.<br>2020 Winston Park Dr.<br>Suite 700<br>Oakville, ON L6H 6X7 Canada | Confidentiality Agreement | 3/28/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18577 | Calpine Corporation | Amelco Electric SF Inc.<br>901 Howe Rd.<br>Martinez, CA 94553-3443 | Confidentiality Agreement | 9/14/2000 | $0.00 |
| 18585 | Calpine Corporation | Amerada Hess Corporation<br>500 Dallas St.<br>Houston, TX 77002 | Confidentiality Agreement | 5/27/2005 | $0.00 |
| 18584 | Calpine Corporation | Amerada Hess Corporation<br>500 Dallas St.<br>Houston, TX 77002 | Confidentiality Agreement | 2/15/2002 | $0.00 |
| 18578 | Calpine Corporation | Amerada Hess Corporation<br>1 Hess Plaza<br>Woodbridge, NJ 07095-0961 | Confidentiality Agreement | 2/15/2002 | $0.00 |
| 18579 | Calpine Corporation | Amerada Hess Corporation<br>1 Hess Plaza<br>Woodbridge, NJ 07095-0961 | Confidentiality Agreement | 5/27/2005 | $0.00 |
| 18580 | Calpine Corporation | Amerada Hess Corporation<br>1185 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 2/15/2002 | $0.00 |
| 18581 | Calpine Corporation | Amerada Hess Corporation<br>1185 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 5/27/2005 | $0.00 |
| 18582 | Calpine Corporation | Amerada Hess Corporation<br>2800 Eisenhower Ave.<br>Alexandria, VA 22314 | Confidentiality Agreement | 2/15/2002 | $0.00 |
| 18583 | Calpine Corporation | Amerada Hess Corporation<br>2800 Eisenhower Ave.<br>Alexandria, VA 22314 | Confidentiality Agreement | 5/27/2005 | $0.00 |
| 18587 | Calpine Corporation | American Appraisal Associates<br>411 E. Wisconsin Ave.<br>Suite 1900<br>Milwaukee, WI 53202 | Confidentiality Agreement | 10/1/2003 | $0.00 |
| 18590 | Calpine Corporation | American Electric Power Service Corporation<br>P.O. Box 16036<br>Columbus, OH 43216-0036 | Confidentiality Agreement | 10/21/2003 | $0.00 |
| 18589 | Calpine Corporation | American Electric Power Services Corporation<br>1 Riverside Plaza<br>Suite 1500<br>Columbia, OH 43217 | Confidentiality Agreement | 10/21/2003 | $0.00 |
| 18591 | Calpine Corporation | American Electric Power Services Corporation<br>1 Riverside Plaza<br>Suite 1500<br>Columbia, OH 43217 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18592 | Calpine Corporation | American Electric Power Services Corporation<br>155 W. Nationwide Blvd.<br>Columbus, OH 43215 | Confidentiality Agreement | 6/6/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18593 | Calpine Corporation | American Electric Power Services Corporation<br>155 W. Nationwide Blvd.<br>Columbus, OH 43215 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18594 | Calpine Corporation | American Electric Power Services Corporation<br>P.O. Box 16036<br>Columbus, OH 43216-0036 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18596 | Calpine Corporation | American Energy Solutions Inc.<br>One Ward Pkwy.<br>Suite 250<br>Kansas City, MO 95113 | Confidentiality Agreement | 10/12/2001 | $0.00 |
| 18600 | Calpine Corporation | American Municipal Power Ohio Inc.<br>2600 Airport Dr.<br>Columbus, OH 43219 | Confidentiality Agreement | 4/27/2005 | $0.00 |
| 18601 | Calpine Corporation | American National Power Inc.<br>62 Forest St.<br>Suite 102<br>Marlborough, MA 01752 | Confidentiality Agreement | 6/15/2005 | $0.00 |
| 18602 | Calpine Corporation | AmPro Energy L.P.<br>19747 Hwy. 59 N.<br>Suite 250<br>Humble, TX 77338 | Confidentiality Agreement | 8/11/2005 | $0.00 |
| 18622 | Calpine Corporation | Anadarko Petroleum Corporation<br>P.O. Box 1547<br>Newport Beach, CA 92659 | Confidentiality Agreement | 5/7/2001 | $0.00 |
| 18604 | Calpine Corporation | Andersen Consulting L.L.P.<br>200 Public Square<br>Suite 1900<br>Cleveland, OH 44114 | Confidentiality Agreement | 11/20/2000 | $0.00 |
| 20232 | Calpine Corporation | Andrew Wozniak<br>417 Deerfield Ln.<br>Louisville, KY 40207 | Confidentiality Agreement | 8/27/2002 | $0.00 |
| 18605 | Calpine Corporation | Answerthink Inc.<br>817 Peachtree St.<br>Atlanta, GA 30308 | Confidentiality Agreement | 3/30/2004 | $0.00 |
| 18609 | Calpine Corporation | Aramco Services Company<br>9009 W. Loop South<br>Houston, TX 77096 | Confidentiality Agreement | 8/27/2002 | $0.00 |
| 18617 | Calpine Corporation | Arch Insurance Group Inc.<br>One Liberty Plaza, 53rd Fl.<br>New York, NY 10006 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18618 | Calpine Corporation | Archer Daniels Midland Company<br>1001 N. Brush College Rd.<br>Decatur, IL 62521 | Confidentiality Agreement | 2/28/2005 | $0.00 |
| 18619 | Calpine Corporation | ArcLight Capital Holdings LLC<br>200 Clarendon St., 55th Fl.<br>Boston, MA 02117 | Confidentiality Agreement | 8/18/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18620 | Calpine Corporation | ArcLight Energy Partners Fund II L.P.<br>200 Clarendon St., 55th Fl.<br>Boston, MA 02117 | Confidentiality Agreement | 11/1/2005 | $0.00 |
| 18621 | Calpine Corporation | Aristata Exploration Inc.<br>5813 La Goleta Rd.<br>Santa Barbara, CA 93117 | Confidentiality Agreement | 5/7/2001 | $0.00 |
| 24711 | Calpine Corporation | Armando Tarquini<br>Viva Torquato Taramelli, 4<br>Rome, 198 Italy | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 24710 | Calpine Corporation | Armando Tarquini<br>Viva Torquato Taramelli, 4<br>Rome, 198 Italy | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 4 | Calpine Corporation | Armando Tarquini<br>Viva Torquato Taramelli, 4<br>Rome, 198 Italy | Confidentiality Agreement | | $0.00 |
| 18624 | Calpine Corporation | Aruba Networks Inc.<br>180 Great Oaks Blvd.<br>San Jose, CA 95119 | Confidentiality Agreement | 4/23/2004 | $0.00 |
| 18626 | Calpine Corporation | ASAP Software Inc.<br>850 Asbury Dr.<br>Buffalo Grove, IL 60089 | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 18627 | Calpine Corporation | ASAP Software Inc.<br>P.O. Box 95414<br>Chicago, IL 60694-5414 | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 18628 | Calpine Corporation | Ascot Underwriting Ltd.<br>1 Whittington Ave.<br>London, EC3V 1LE United Kingdom | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18629 | Calpine Corporation | Ashland Specialty Chemical Company<br>5200 Blazer Pkwy.<br>Dublin, OH 43017 | Confidentiality Agreement | 6/17/2002 | $0.00 |
| 24714 | Calpine Corporation | Asincro C A<br>Av. Rio Caura, Centro Empresarial Torre Humbolt<br>Piso 8, Oficina 8-13<br>Caracas, Edo. Miranda 1080 Venezuela | Confidentiality Agreement | 12/15/2005 | $0.00 |
| 18630 | Calpine Corporation | Aspen Exploration Corporation<br>P.O. Box 22530<br>Bakersfield, CA 93390 | Confidentiality Agreement | 3/28/2000 | $0.00 |
| 18631 | Calpine Corporation | Associated Electric Cooperative<br>P.O. Box 754<br>Springfield, MO 65801 | Confidentiality Agreement | 2/14/2005 | $0.00 |
| 18632 | Calpine Corporation | Astoria Energy LLC / SCS Energy LLC<br>85 Main Street<br>Concord, MA 01742 | Confidentiality Agreement | 11/4/2003 | $0.00 |
| 18633 | Calpine Corporation | AT & T<br>55 Corporate Dr.<br>Bridgewater, NJ 08807 | Confidentiality Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18634 | Calpine Corporation | AT & T<br>55 Corporate Dr.<br>Bridgewater, NJ 08807 | Managed Internet Service Addendum | 9/4/2003 | $65,621.95 |
| 24716 | Calpine Corporation | Ataide Darryk<br>Not Found | Confidentiality Agreement | 4/12/2003 | $0.00 |
| 18637 | Calpine Corporation | Atelier<br>101 Seminary Dr.<br>Menlo Park, CA 94025 | Confidentiality Agreement | 11/30/2001 | $0.00 |
| 18639 | Calpine Corporation | Atlantic Richfield Company<br>300 Oceangate<br>Long Beach, CA 90802 | Confidentiality Agreement | 8/7/2001 | $0.00 |
| 18638 | Calpine Corporation | Atlantic Richfield Company<br>300 Oceangate<br>Long Beach, CA 90802 | Confidentiality Agreement | 6/5/2000 | $0.00 |
| 18646 | Calpine Corporation | Atrium Syndicate 609<br>Lloyd's of London, 1 Lime St.<br>Room 790<br>London, EC3M 7DQ United Kingdom | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18647 | Calpine Corporation | AUS Corporation<br>9371 Irvine Blvd.<br>Irvine, CA 92618 | Confidentiality Agreement | 9/20/2002 | $0.00 |
| 18648 | Calpine Corporation | Austin Energy<br>Town Lake Center<br>721 Barton Springs Rd.<br>Austin, TX 78704-1194 | Confidentiality Agreement | 10/1/2003 | $0.00 |
| 18650 | Calpine Corporation | Automated Power Exchange APX<br>5201 Great America Pkwy.<br>Suite 522<br>Santa Clara, CA 95054 | Confidentiality Agreement | 2/22/2004 | $0.00 |
| 18649 | Calpine Corporation | Automated Power Exchange APX<br>5201 Great America Pkwy.<br>Suite 522<br>Santa Clara, CA 95054 | Confidentiality Agreement | 10/30/2000 | $0.00 |
| 18655 | Calpine Corporation | Avista Power LLC<br>201 W. N. River Dr.<br>Spokane, WA 99201 | Confidentiality Agreement | 5/31/2000 | $0.00 |
| 18657 | Calpine Corporation | Axford Turbine Consultants LLC<br>1710 W. TC Jester No. 2312<br>Houston, TX 77008 | Confidentiality Agreement | 7/5/2005 | $0.00 |
| 18658 | Calpine Corporation | Axia Energy L.P.<br>P.O. Box 3327<br>20 Greenway Plaza 7th Fl.<br>Houston, TX 77253-3327 | Confidentiality Agreement | 5/8/2001 | $0.00 |
| 18661 | Calpine Corporation | B T Commercial Real Estate Broker<br>1350 Bayshore Hwy.<br>Suite 150<br>Burlingame, CA 94010 | Confidentiality Agreement | 6/10/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18662 | Calpine Corporation | Bank of Scotland<br>155 Bishopsgate<br>Level 7<br>London,   EC2M 3YB  United Kingdom | Confidentiality Agreement | 2/5/2004 | $0.00 |
| 18663 | Calpine Corporation | Barclays Bank PLC<br>54 Lombard St.<br>London,   EC3P3AH  United Kingdom | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 18664 | Calpine Corporation | Basin Electric Power Cooperative<br>1717 E. Interstate Ave.<br>Bismarck, ND  58503 | Confidentiality Agreement | 11/20/2002 | $0.00 |
| 24731 | Calpine Corporation | Battelle Memorial Institute<br>902 Batelle Blvd.<br>Richland, WA  99354 | Confidentiality Agreement | 12/2/2004 | $0.00 |
| 18672 | Calpine Corporation | Bayerische Landesbank<br>560 Lexington Ave.<br>New York, NY  10022 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 18671 | Calpine Corporation | Bayerische Landesbank<br>560 Lexington Ave.<br>New York, NY  10022 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 18675 | Calpine Corporation | Bear Stearns & Company Inc.<br>383 Madison Ave.<br>New York, NY  10179 | Confidentiality Agreement | 9/29/2003 | $0.00 |
| 18676 | Calpine Corporation | Bear Stearns & Company Inc.<br>383 Madison Ave.<br>New York, NY  10179 | Confidentiality Agreement | 12/2/2005 | $0.00 |
| 24738 | Calpine Corporation | BearingPoint Inc.<br>1676 International Dr.<br>McLean, VA  22102 | Confidentiality Agreement | 5/4/2004 | $0.00 |
| 19952 | Calpine Corporation | Ben T. Silva<br>P.O. Box 22286<br>Houston, TX  77227-2286 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 18682 | Calpine Corporation | Berry Petroleum Company<br>28700 Hovey Rd.<br>Post Office Bin X<br>Taft, CA  93268 | Confidentiality Agreement | 9/2/1999 | $0.00 |
| 18684 | Calpine Corporation | BETA Consulting<br>2023 Tudor Lane<br>Fallbrook, CA  94566 | Confidentiality Agreement | 8/29/2000 | $0.00 |
| 18685 | Calpine Corporation | Bigler Trading Company L.P.<br>1920 N. Memorial Way<br>Suite 201<br>Houston, TX  77007 | Confidentiality Agreement | 7/18/2005 | $0.00 |
| 18687 | Calpine Corporation | Black & Veatch Corporation<br>11401 Lamar Ave.<br>Overland Park, KS  66211 | Confidentiality Agreement | 10/16/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18686 | Calpine Corporation | Black & Veatch Corporation<br>11401 Lamar Ave.<br>Overland Park, KS  66211 | Confidentiality Agreement | 5/3/2005 | $0.00 |
| 18690 | Calpine Corporation | Black Hills Corporation<br>Morgan Lewis<br>1111 Pennsylvania Ave. NW<br>Washington, DC  20004 | Confidentiality Agreement | 6/22/1996 | $0.00 |
| 18689 | Calpine Corporation | Black Hills Corporation<br>General Counsel<br>P.O. Box 1400<br>Rapid City, SD  57709-1400 | Confidentiality Agreement | 6/22/1996 | $0.00 |
| 24742 | Calpine Corporation | Bolivian Power Corporation<br>c/o UBS Securities LLC<br>299 Park Ave.<br>New York, NY  10171-0026 | Confidentiality Agreement | 7/11/1996 | $0.00 |
| 18692 | Calpine Corporation | Bonneville Power Administration<br>5411 NE Hwy. 99<br>P.O. Box 491<br>Vancouver, WA  98666-0491 | Confidentiality Agreement | 11/12/1996 | $0.00 |
| 18693 | Calpine Corporation | Bonneville Power Administration<br>P.O. Box 3621<br>Portland, OR  97208-3621 | Confidentiality Agreement | 11/12/1996 | $0.00 |
| 18697 | Calpine Corporation | Boss Holdings Inc.<br>2325 Palos Verdes Dr.<br>Suite 211<br>Palos Verdes Estates, CA  90274 | Confidentiality Agreement | 11/13/2002 | $0.00 |
| 18698 | Calpine Corporation | Boston Properties L.P.<br>Four Embarcadero Center<br>Lobby Level Suite One<br>San Francisco, CA  94111-5994 | Confidentiality Agreement | 7/11/2001 | $0.00 |
| 3016 | Calpine Corporation | Bottomline Technologies<br>155 Fleet St.<br>Portsmouth, NH  03801-4050 | Master Paybase Agreement | 10/1/2001 | $598.74 |
| 18699 | Calpine Corporation | Boyd Rosene & Associates Inc.<br>1200 Park Centre<br>525 Main St.<br>Tulsa, OK  74103-4525 | Confidentiality Agreement | 5/15/1997 | $0.00 |
| 18703 | Calpine Corporation | BP Energy Company<br>P.O. Box 3092<br>Houston, TX  77253-3092 | Confidentiality Agreement | 3/1/2005 | $0.00 |
| 18701 | Calpine Corporation | BP Energy Company<br>501 Westlake Park Blvd.<br>Houston, TX  77079 | Confidentiality Agreement | 6/20/2005 | $0.00 |
| 18705 | Calpine Corporation | BP Energy Company<br>P.O. Box 3092<br>Houston, TX  77253-3092 | Confidentiality Agreement | 6/20/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18700 | Calpine Corporation | BP Energy Company<br>501 Westlake Park Blvd.<br>Houston, TX 77079 | Confidentiality Agreement | 3/1/2005 | $0.00 |
| 18704 | Calpine Corporation | BP Energy Company<br>P.O. Box 3092<br>Houston, TX 77253-3092 | Confidentiality Agreement | 6/20/2005 | $0.00 |
| 18707 | Calpine Corporation | BP Global Power Corporation<br>501 Westlake Park Blvd.<br>Suite 16<br>Houston, TX 77079 | Confidentiality Agreement | 8/20/2002 | $0.00 |
| 18706 | Calpine Corporation | BP Global Power Corporation<br>501 Westlake Park Blvd.<br>Suite 16<br>Houston, TX 77079 | Confidentiality Agreement | 11/15/2004 | $0.00 |
| 18710 | Calpine Corporation | BP Products North America Inc.<br>2401 5th Ave. South<br>Texas City, TX 77590 | Confidentiality Agreement | 10/17/2003 | $0.00 |
| 18712 | Calpine Corporation | BP Products North America Inc.<br>P.O. Box 401<br>Texas City, TX 77592-0401 | Confidentiality Agreement | 10/17/2003 | $0.00 |
| 18708 | Calpine Corporation | BP Products North America Inc.<br>12725 Collections Center Dr.<br>Chicago, IL 60693-0127 | Confidentiality Agreement | 10/17/2003 | $0.00 |
| 18718 | Calpine Corporation | Brass LNG Ltd.<br>19 Bishop Aboyade Cole St.<br>Victoria Island, Lagos Nigeria | Confidentiality Agreement | 2/28/2005 | $0.00 |
| 18721 | Calpine Corporation | Brewer Energy LLC<br>115 W. Yakima Ave.<br>Yakima, WA 98902 | Confidentiality Agreement | 5/31/2001 | $0.00 |
| 18727 | Calpine Corporation | Bridgeway Software Inc.<br>6575 W. Loop S., 3rd Fl.<br>Bellaire, TX 77401-3521 | Confidentiality Agreement | 10/3/2003 | $0.00 |
| 18728 | Calpine Corporation | Bridgeway Software Inc.<br>6575 W. Loop S., 3rd Fl.<br>Bellaire, TX 77401-3521 | Confidentiality Agreement | 10/3/2003 | $0.00 |
| 18722 | Calpine Corporation | Bridgeway Software Inc.<br>3355 W. Alabama, 3rd Fl.<br>Houston, TX 77098 | Confidentiality Agreement | 10/3/2003 | $0.00 |
| 18723 | Calpine Corporation | Bridgeway Software Inc.<br>3355 W. Alabama, 3rd Fl.<br>Houston, TX 77098 | Confidentiality Agreement | 10/3/2003 | $0.00 |
| 24745 | Calpine Corporation | British Gas Americas<br>1100 Louisiana St.<br>Suite 2500<br>Houston, TX 77002 | Confidentiality Agreement | 4/22/1996 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18733 | Calpine Corporation | Brookwood Associates LLC<br>112 Tryon Plaza<br>Suite 1500<br>Charlotte, NC 28284 | Confidentiality Agreement | 8/1/2001 | $0.00 |
| 17218 | Calpine Corporation | Browning Ferris Industries<br>5757 A Oates Rd.<br>Houston, TX 77078 | Service Agreement | 9/1/2005 | $0.00 |
| 18738 | Calpine Corporation | Burns & McDonnell Engineering Company Inc.<br>9400 Ward Pkwy.<br>Kansas City, MO 64114-3319 | Confidentiality Agreement | 1/1/2003 | $0.00 |
| 18740 | Calpine Corporation | BV Solutions Group Inc.<br>10950 Grandview Dr.<br>Overland Park, KS 66210 | Confidentiality Agreement | 6/6/2003 | $0.00 |
| 18741 | Calpine Corporation | Bybee & Bybee of Nevada Inc.<br>P.O. Box 304<br>McLean, TX 79057 | Confidentiality Agreement | 5/11/2005 | $0.00 |
| 24749 | Calpine Corporation | Caimin Flannery & Associates<br>4275 Stableford Lane<br>Naperville, IL 60564 | Confidentiality Agreement | 2/17/2004 | $0.00 |
| 18745 | Calpine Corporation | Caithness Energy LLC<br>1114 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 2/12/2001 | $0.00 |
| 18746 | Calpine Corporation | Cal Data Systems Inc.<br>520 Post Oak Blvd.<br>Suite 575<br>Houston, TX 77027 | Confidentiality Agreement | 2/5/2003 | $0.00 |
| 18750 | Calpine Corporation | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Confidentiality Agreement | 8/7/2001 | $0.00 |
| 24755 | Calpine Corporation | California Power Authority<br>901 P. Street<br>Suite 142A<br>Sacramento, CA 95814 | Confidentiality Agreement | 2/20/2003 | $0.00 |
| 18751 | Calpine Corporation | California Steel Industries Inc.<br>14000 San Bernardino Ave.<br>Fontana, CA 92335-5258 | Confidentiality Agreement | 4/14/2004 | $0.00 |
| 6734 | Calpine Corporation | CalResources LLC<br>5060 California Ave.<br>Bakersfield, CA 93309 | Confidentiality Agreement | 2/19/1997 | $0.00 |
| 18761 | Calpine Corporation | Calyon New York Branch<br>1301 6th Avenue of the Americas<br>Project Finance 20th Fl.<br>New York, NY 10019-6022 | Confidentiality Agreement | 10/7/2005 | $0.00 |
| 18760 | Calpine Corporation | Calyon New York Branch<br>1301 6th Avenue of the Americas<br>Project Finance 20th Fl.<br>New York, NY 10019-6022 | Confidentiality Agreement | 6/30/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18762 | Calpine Corporation | Calyon Securities USA Inc.<br>Calyon Building<br>1301 6th Avenue of the Americas<br>New York, NY 10019-6022 | Confidentiality Agreement | 12/27/2004 | $0.00 |
| 18763 | Calpine Corporation | Camfil Farr Inc.<br>2785 Francis Hughes Ave.<br>Laval, QC H7L 3J6 Canada | Confidentiality Agreement | 3/3/2005 | $0.00 |
| 24788 | Calpine Corporation | Canadian Imperial Bank of Commerce<br>P.O. Box 2585<br>309 8th Ave. SW<br>Calgary, AB T2P2P2 Canada | Confidentiality Agreement | 8/14/2003 | $0.00 |
| 18767 | Calpine Corporation | Cannon Power Corporation<br>P.O. Box 2096<br>Rancho Santa Fe, CA 92067 | Confidentiality Agreement | 3/17/2005 | $0.00 |
| 18768 | Calpine Corporation | Canor Energy Ltd.<br>700 500 5th Ave. SW<br>Calgary, AB T2P 3L5 Canada | Confidentiality Agreement | 9/23/1999 | $0.00 |
| 18769 | Calpine Corporation | Cantor Fitzgerald L.P.<br>135 E. 57th St.<br>New York, NY 10022 | Confidentiality Agreement | 10/25/2004 | $0.00 |
| 18770 | Calpine Corporation | Capstone Global Energy LLC<br>1330 Lake Robbins Dr., No. 350<br>The Woodlands, TX 77380 | Confidentiality Agreement | 3/26/2001 | $0.00 |
| 24792 | Calpine Corporation | Careerlink Consortio Solutions<br>7139 Westbrook Ln.<br>Suite 100<br>Dallas, TX 75214 | Confidentiality Agreement | 1/22/2003 | $0.00 |
| 18771 | Calpine Corporation | Carey Group Inc.<br>54 Mineola Ave.<br>Point Lookout, NY 11569 | Confidentiality Agreement | 9/6/2002 | $0.00 |
| 18773 | Calpine Corporation | Carmona Rene<br>Dpt. ORFE<br>Princeton University<br>Princeton, NJ 08544 | Confidentiality Agreement | 12/1/2003 | $0.00 |
| 18775 | Calpine Corporation | Carter Burgess<br>5701 S. Eastern Ave.<br>Suite 200<br>Los Angeles, CA 90040 | Confidentiality Agreement | 3/16/2000 | $0.00 |
| 18777 | Calpine Corporation | Catalytica Combustion Systems Inc.<br>430 Ferguson Dr.<br>Mountain View, CA 94043 | Confidentiality Agreement | 4/24/2000 | $0.00 |
| 18778 | Calpine Corporation | Catellus Commercial Group LLC<br>201 Mission St.<br>San Francisco, CA 94105 | Confidentiality Agreement | 4/6/2001 | $0.00 |
| 18779 | Calpine Corporation | Catlin<br>3 Minster Court Mincing Lane<br>London, EC3R 7DD United Kingdom | Confidentiality Agreement | 6/6/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18781 | Calpine Corporation | Centennial Power Inc.<br>P.O. Box 5650<br>Bismarck, SD 58506-5650 | Confidentiality Agreement | 8/28/2002 | $0.00 |
| 19221 | Calpine Corporation | Central Colorado Water Conservation District<br>3209 W. 28th St.<br>Greeley, CO 80634 | Confidentiality Agreement | 6/6/2003 | $0.00 |
| 18784 | Calpine Corporation | Central Maine Power Company<br>83 Edison Dr.<br>Augusta, ME 04336 | Confidentiality Agreement | 10/13/2004 | $0.00 |
| 18785 | Calpine Corporation | Central Valley Project Corporation<br>180 Cirby Way<br>Roseville, CA 95678-6420 | Confidentiality Agreement | 3/4/2005 | $0.00 |
| 18786 | Calpine Corporation | CGI AMS Inc.<br>4050 Legato Rd.<br>Fairfax, VA 22033 | Confidentiality Agreement | 11/15/2004 | $0.00 |
| 18787 | Calpine Corporation | CGI AMS Inc.<br>4050 Legato Rd.<br>Fairfax, VA 22033 | Confidentiality Agreement | 5/2/2005 | $0.00 |
| 18788 | Calpine Corporation | CH2M Hill Inc.<br>2485 Natomas Park Dr.<br>Suite 600<br>Sacramento, CA 95833 | Confidentiality Agreement | 11/12/2004 | $0.00 |
| 18793 | Calpine Corporation | Chameleon Technology<br>10924 Grant Rd.<br>Suite 334<br>Houston, TX 77070 | Confidentiality Agreement | 2/10/2003 | $0.00 |
| 18794 | Calpine Corporation | Cherry Point Energy LLC<br>Rockefeller Center International Building<br>630 5th Ave., Suite 1650<br>New York, NY 10111 | Confidentiality Agreement | 1/30/2004 | $0.00 |
| 24803 | Calpine Corporation | Chess Steven<br>417 4th Street<br>Oakland, CA 94607 | Confidentiality Agreement | 10/29/2004 | $0.00 |
| 18795 | Calpine Corporation | Chestnut Hill Partners LLC<br>245 Park Ave., 41st Fl.<br>New York, NY 10167 | Confidentiality Agreement | 1/8/2003 | $0.00 |
| 18796 | Calpine Corporation | Chevron U.S.A. Inc.<br>6001 Bollinger Canyon Rd.<br>San Ramon, CA 94583 | Confidentiality Agreement | 4/25/2003 | $0.00 |
| 24805 | Calpine Corporation | Chubb & Son<br>55 Waterstreet<br>30th Floor<br>New York, NY 10041 | Confidentiality Agreement | 6/15/2005 | $0.00 |
| 18797 | Calpine Corporation | CIBC World Markets Corporation<br>300 Madison Ave., 8th Fl.<br>New York, NY 10017-6204 | Confidentiality Agreement | 7/28/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18798 | Calpine Corporation | CIBC World Markets Corporation<br>425 Lexington Ave.<br>New York, NY 10017 | Confidentiality Agreement | 7/28/2003 | $0.00 |
| 18799 | Calpine Corporation | Cielo Wind Power Corporation<br>823 Congress Ave.<br>Austin, TX 78701 | Confidentiality Agreement | 4/11/2005 | $0.00 |
| 18800 | Calpine Corporation | Cinergy Services Inc.<br>139 E. 4th Street<br>Cincinnati, OH 45201 | Confidentiality Agreement | 2/22/2000 | $0.00 |
| 3042 | Calpine Corporation | Cingular Wireless<br>5565 Glenridge Connector<br>Suite 1100<br>Atlanta, GA 30342 | Wireless Service Agreement | 2/20/2004 | $81,621.95 |
| 17231 | Calpine Corporation | Cintas<br>P.O. Box 15126<br>Houston, TX 77220 | Facility Services Rental Service Agreement | 1/15/2005 | $0.00 |
| 17278 | Calpine Corporation | Cintas<br>P.O. Box 15126<br>Houston, TX 77220 | Standard Uniform Rental Service Agreement | 3/17/2005 | $3,992.53 |
| 17214 | Calpine Corporation | Cintas<br>904 Hollaway Rd.<br>Gilroy, CA 95020 | Standard Uniform Rental Service Agreement | 11/3/2004 | $2,743.59 |
| 24807 | Calpine Corporation | CIO Executive Counsel<br>Circulation Department<br>P.O. Box 9208<br>Framingham, MA 01701-9208 | Membership Agreement | 4/1/2004 | $0.00 |
| 18801 | Calpine Corporation | Cirro Group Inc.<br>4949 Hedgcoxe Road<br>Suite 290<br>Plano, TX 75024 | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 18802 | Calpine Corporation | Citgo Petroleum Corporation<br>1293 Eldridge Pkwy.<br>Houston, TX 77077 | Confidentiality Agreement | 6/16/2005 | $0.00 |
| 18803 | Calpine Corporation | Citgo Petroleum Corporation<br>1293 Eldridge Pkwy.<br>Houston, TX 77077 | Confidentiality Agreement | 9/16/2005 | $0.00 |
| 18804 | Calpine Corporation | Citibank N A<br>399 Park Ave., 6th Fl. Zone 15<br>New York, NY 10043 | Confidentiality Agreement | 4/26/2004 | $0.00 |
| 24809 | Calpine Corporation | Citigroup Global Markets Inc.<br>388 Greenwich St.<br>New York, NY 10013 | Confidentiality Agreement | 12/2/2005 | $0.00 |
| 18805 | Calpine Corporation | Citizens Power LLC<br>160 Federal St.<br>Boston, MA 02110 | Confidentiality Agreement | 11/22/1999 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 4176 | Calpine Corporation | City of Aurora Colorado<br>Director of Utilities<br>1470 S. Havana St., Suite 400<br>Aurora, CO 80012 | Wastewater Lease Agreement | 4/23/2001 | $0.00 |
| 18732 | Calpine Corporation | City of Brighton<br>22 S. 4th Ave.<br>Brighton, CO 80601 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 18755 | Calpine Corporation | City of Edinburgh<br>717 Texas Ave.<br>Suite 1000<br>Houston, TX 77002 | Water Purchase Agreements | 4/23/1998 | $0.00 |
| 19446 | Calpine Corporation | City of Lodi<br>221 W. Pine St.<br>Lodi, CA 95242 | Confidentiality Agreement | 1/26/2000 | $0.00 |
| 18807 | Calpine Corporation | City Public Service of San Antonio<br>P.O. Box 1771<br>San Antonio, TX 78296 | Confidentiality Agreement | 8/1/2003 | $0.00 |
| 18806 | Calpine Corporation | City Public Service of San Antonio<br>145 Navarro St.<br>San Antonio, TX 78296 | Confidentiality Agreement | 8/1/2003 | $0.00 |
| 18809 | Calpine Corporation | Cleco Corporation<br>2005 Vandevelde Ave.<br>Alexandria, LA 71303-5643 | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 18813 | Calpine Corporation | Cleco Midstream Resources LLC / Williams Energy Marketing<br>& Trading Company<br>2005 Vandevelde Ave.<br>Alexandria, LA 71303 | Confidentiality Agreement | 3/23/2000 | $0.00 |
| 18818 | Calpine Corporation | Climate Change Advisory Ltd.<br>Bond St. House<br>14 Clifford St.<br>London, W1S 4BX United Kingdom | Confidentiality Agreement | 8/23/2005 | $0.00 |
| 18819 | Calpine Corporation | CMEI Systems Inc.<br>8585 Woodway Dr.<br>Suite 234<br>Houston, TX 77063 | Confidentiality Agreement | 2/3/2003 | $0.00 |
| 3045 | Calpine Corporation | Co Nexus Communication Systems Inc.<br>5600 NW Central Dr.<br>Suite 102<br>Houston, TX 77092 | Purchase Agreement | 6/27/2005 | $274.96 |
| 18821 | Calpine Corporation | CO2e<br>181 University Ave.<br>Suite 1500<br>Toronto, ON M5H 3M7 Canada | Confidentiality Agreement | 8/23/2005 | $0.00 |
| 18824 | Calpine Corporation | CoBank ACB<br>5500 S. Quebec St.<br>Greenwood Village, CO 80111 | Confidentiality Agreement | 5/5/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18825 | Calpine Corporation | CoBank ACB<br>5500 S. Quebec St.<br>Greenwood Village, CO  80111 | Confidentiality Agreement | 5/5/2003 | $0.00 |
| 18826 | Calpine Corporation | Cobb Electric Membership Corporation<br>1000 EMC Pkwy.<br>Marietta, GA  30060 | Confidentiality Agreement | 3/31/2003 | $0.00 |
| 18830 | Calpine Corporation | Columbia Energy Partners LLC<br>P.O. Box 1000<br>LaCenter, WA  98629 | Confidentiality Agreement | 3/4/2005 | $0.00 |
| 24817 | Calpine Corporation | Columbia Power Corporation<br>445 13th Ave.<br>Suite 200<br>Castlegar, BC  VIN 1G1  Canada | Confidentiality Agreement | 7/7/2005 | $0.00 |
| 24849 | Calpine Corporation | Commonwealth Atlantic L.P.<br>Not Found | Confidentiality Agreement | 11/18/1997 | $0.00 |
| 18831 | Calpine Corporation | Commonwealth Energy Corporation<br>15901 Red Hill Ave.<br>Suite 100<br>Tustin, CA  92780 | Confidentiality Agreement | 2/22/2000 | $0.00 |
| 18833 | Calpine Corporation | Commonwealth Energy Corporation<br>15991 Redhill Ave.<br>Suite 201<br>Tustin, CA  92780 | Confidentiality Agreement | 2/22/2000 | $0.00 |
| 18834 | Calpine Corporation | Commonwealth Energy Corporation<br>15991 Redhill Ave.<br>Suite 201<br>Tustin, CA  92780 | Confidentiality Agreement | 9/20/2004 | $0.00 |
| 18832 | Calpine Corporation | Commonwealth Energy Corporation<br>15901 Red Hill Ave.<br>Suite 100<br>Tustin, CA  92780 | Confidentiality Agreement | 9/20/2004 | $0.00 |
| 18835 | Calpine Corporation | Commonwealth Shore Power LLC<br>33457 Bradfords Neck Rd.<br>Wachapreague, VA  23480 | Confidentiality Agreement | 5/24/2004 | $0.00 |
| 18838 | Calpine Corporation | Compass A I Inc.<br>5090 Robert J. Mathews Pkwy.<br>Suite 1<br>El Dorado Hills, CA  95762 | Confidentiality Agreement | 12/16/2002 | $0.00 |
| 24853 | Calpine Corporation | Compass America<br>5090 Robert J. Mathews Pkwy.<br>Suite 1<br>El Dorado Hills, CA  95762 | Confidentiality Agreement | 10/14/2003 | $0.00 |
| 18842 | Calpine Corporation | Compuforce Inc.<br>11221 Katy Fwy.<br>Suite 209<br>Houston, TX  77079 | Confidentiality Agreement | 1/20/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24857 | Calpine Corporation | Computer Financial Consultants<br>56 Top Gallant Rd.<br>Stamford, CT 06904 | Confidentiality Agreement | 4/17/2003 | $0.00 |
| 24856 | Calpine Corporation | Computer Financial Consultants<br>56 Top Gallant Rd.<br>Stamford, CT 06904 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 24855 | Calpine Corporation | Computer Financial Consultants<br>56 Top Gallant Rd.<br>Stamford, CT 06904 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 24858 | Calpine Corporation | Computer Network Technology Corporation<br>6000 Nathan Ln. North<br>Minneapolis, MN 55442 | Confidentiality Agreement | 8/10/2004 | $0.00 |
| 18845 | Calpine Corporation | ConAgra Foods Inc.<br>File No. 54067<br>Los Angeles, CA 90074-4067 | Confidentiality Agreement | 5/14/2001 | $0.00 |
| 18847 | Calpine Corporation | Connecticut Municipal Electric Energy Cooperative<br>30 Stott Ave.<br>Norwich, CT 06360 | Confidentiality Agreement | 8/16/2005 | $0.00 |
| 18848 | Calpine Corporation | ConocoPhillips Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Confidentiality Agreement | 10/25/2004 | $0.00 |
| 18849 | Calpine Corporation | ConocoPhillips Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Confidentiality Agreement | 2/22/2005 | $0.00 |
| 24861 | Calpine Corporation | Consolidated Hydro Inc.<br>One Greenwich Plaza<br>Greenwich, CT 06830 | Confidentiality Agreement | 11/28/1994 | $0.00 |
| 18850 | Calpine Corporation | Constellation Energy Commodities Group Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 6/30/2005 | $0.00 |
| 18851 | Calpine Corporation | Constellation NewEnergy Inc.<br>1301 Capital of Texas Hwy S.<br>Suite A 304<br>Austin, TX 78746 | Confidentiality Agreement | 2/3/2005 | $0.00 |
| 18852 | Calpine Corporation | Constellation NewEnergy Inc.<br>535 Boylston St.<br>Boston, MA 02116 | Confidentiality Agreement | 2/3/2005 | $0.00 |
| 18856 | Calpine Corporation | Continental Energy Services Inc.<br>103 N. Washington St.<br>Easton, MD 21601 | Confidentiality Agreement | 6/13/2005 | $0.00 |
| 18857 | Calpine Corporation | Continental Power Machinery Inc.<br>34 Woodbine Rd.<br>New City, NY 10956 | Confidentiality Agreement | 11/5/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18858 | Calpine Corporation | Continental Power Machinery Inc.<br>34 Woodbine Rd.<br>New City, NY 10956 | Confidentiality Agreement | 12/12/2005 | $0.00 |
| 18860 | Calpine Corporation | Control Center LLC<br>300 Sunport Ln.<br>Orlando, FL 32809 | Confidentiality Agreement | 5/11/2005 | $0.00 |
| 18861 | Calpine Corporation | Control Components Inc.<br>22591 Avenida Empresa<br>Ranch Santa Margarita, CA 92688 | Confidentiality Agreement | 4/12/2004 | $0.00 |
| 18865 | Calpine Corporation | Conversant Inc.<br>2650 E. 32nd St.<br>Suite 100<br>Joplin, MO 64845 | Confidentiality Agreement | 2/23/2004 | $0.00 |
| 18866 | Calpine Corporation | Copydox<br>2656 E. Bayshore Rd.<br>Palo Alto, CA 94303-3211 | Confidentiality Agreement | 3/21/2005 | $0.00 |
| 18868 | Calpine Corporation | Coram Energy LLC<br>14961 Ballou Circle<br>Westminster, CA 92683 | Confidentiality Agreement | 4/5/2005 | $0.00 |
| 24864 | Calpine Corporation | Corio Inc.<br>959 Skyway Road<br>Suite 100<br>San Carlos, CA 94070 | Confidentiality Agreement | 7/8/2003 | $0.00 |
| 18869 | Calpine Corporation | Corp Service Corporation<br>2711 Centerville Rd.<br>Suite 400<br>Wilmington, DE 19808 | Confidentiality Agreement | 4/7/2003 | $0.00 |
| 18870 | Calpine Corporation | Corporate United Inc.<br>20325 Center Ridge Rd.<br>Suite 527<br>Rocky River, OH 44116 | Confidentiality Agreement | 8/16/2005 | $0.00 |
| 18871 | Calpine Corporation | Cortec Corporation<br>4119 White Bear Pkwy.<br>Saint Paul, MN 55110-7614 | Confidentiality Agreement | 9/23/2005 | $0.00 |
| 18872 | Calpine Corporation | Cortec Corporation<br>Cm9738 P.O. Box 70870<br>Saint Paul, MN 55170-9738 | Confidentiality Agreement | 9/23/2005 | $0.00 |
| 18873 | Calpine Corporation | Counterpane Internet Security Inc.<br>1090A La Avenida<br>Mountain View, CA 94043 | Confidentiality Agreement | 6/15/2005 | $0.00 |
| 18874 | Calpine Corporation | Counterpane Internet Security Inc.<br>1090A La Avenida<br>Mountain View, CA 94043 | Service Agreement | 11/22/2005 | $0.00 |
| 18875 | Calpine Corporation | Crader & Associates<br>3990 SW Collins Way<br>P.O. Box 1848<br>Lake Oswego, OR 97035 | Confidentiality Agreement | 8/18/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24871 | Calpine Corporation | Crag Design LLC<br>1980 Falcon Crest<br>Boulder, CO 80302 | Confidentiality Agreement | 11/2/2005 | $0.00 |
| 18876 | Calpine Corporation | Credit Suisse First Boston<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 3/10/2004 | $0.00 |
| 18877 | Calpine Corporation | Credit Suisse First Boston<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 4/20/2004 | $0.00 |
| 18878 | Calpine Corporation | Credit Suisse First Boston Energy LLC<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 12/9/2004 | $0.00 |
| 18879 | Calpine Corporation | Credit Suisse First Boston Energy LLC<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 12/2/2005 | $0.00 |
| 18881 | Calpine Corporation | Credit Suisse First Boston LLC<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 11/16/2004 | $0.00 |
| 18880 | Calpine Corporation | Credit Suisse First Boston LLC<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 6/4/2004 | $0.00 |
| 24873 | Calpine Corporation | Crestone International<br>P.O. Box 402521<br>Atlanta, GA 30384-2521 | Confidentiality Agreement | 6/27/2003 | $0.00 |
| 3050 | Calpine Corporation | Crestone Managed Services Inc.<br>1720 Windward Concourse, Suite 120<br>McGinnis Park Building 100<br>Alpharetta, GA 30005 | Master Hosting Agreement | 11/29/2004 | $13,949.85 |
| 3051 | Calpine Corporation | Crestone Managed Services Inc.<br>1720 Windward Concourse, Suite 120<br>Alpharetta, GA 30005 | Master Services Agreement | 7/23/2004 | $192,006.80 |
| 18884 | Calpine Corporation | Crossborder Energy<br>2560 9th St.<br>Suite 316<br>Berkeley, CA 94710 | Confidentiality Agreement | 7/3/2000 | $0.00 |
| 3201 | Calpine Corporation | Crown Lift Trucks<br>1650 N. Sam Houston Pkwy. E<br>Houston, TX 77032 | Planned Maintenance Service Agreement | 12/6/2002 | $0.00 |
| 24874 | Calpine Corporation | CRSS Capital Inc.<br>1177 West Loop South<br>Suite 900<br>Houston, TX 77027 | Confidentiality Agreement | 6/15/1994 | $0.00 |
| 18886 | Calpine Corporation | CS Stars LLC<br>777 S. Figueroa St.<br>Los Angeles, CA 90017 | Confidentiality Agreement | 9/7/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18887 | Calpine Corporation | CS Stars LLC<br>777 S. Figueroa St.<br>Los Angeles, CA 90017 | IT Agreement | 10/14/2005 | $25,428.13 |
| 18891 | Calpine Corporation | Cupertino Electric Inc.<br>1132 N. 7th St.<br>San Jose, CA 95112 | Confidentiality Agreement | 11/7/2000 | $0.00 |
| 18892 | Calpine Corporation | Cushman & Wakefield of New Jersey Inc.<br>1 Meadowland Plaza 11th Fl.<br>East Rutherford, NJ 07073 | Confidentiality Agreement | 5/4/2005 | $0.00 |
| 18895 | Calpine Corporation | Damhead Energy Ltd.<br>Damhead Creek Power Station<br>Kingsnorth Hoo St. Werburgh<br>Rochester, Kent ME3 9TX United Kingdom | Confidentiality Agreement | 2/4/2004 | $0.00 |
| 3055 | Calpine Corporation | Danka Office Imaging Company<br>11101 Roosevelt Blvd.<br>St Petersburg, FL 33716 | Master Agreement | 12/29/2004 | $878.47 |
| 18900 | Calpine Corporation | Darwin Partners<br>100 Quannapowitt Pkwy.<br>Wakefield, MA 01880 | Confidentiality Agreement | 1/24/2003 | $0.00 |
| 18901 | Calpine Corporation | Dashiell Ltd.<br>12600 N. Featherwood Dr.<br>Suite 300<br>Houston, TX 77034 | Confidentiality Agreement | 10/5/2005 | $0.00 |
| 3020 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Mobile Equipment Schedule Agreement | 12/29/2004 | $0.00 |
| 3026 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Mobile Equipment Schedule Agreement | 4/1/2005 | $0.00 |
| 3022 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Mobile Equipment Schedule Agreement | 12/28/2004 | $0.00 |
| 3024 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Mobile Equipment Schedule Agreement | 4/1/2005 | $0.00 |
| 3098 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Non-Mobile Equipment Schedule Agreement | 3/23/2005 | $0.00 |
| 3096 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Non-Mobile Equipment Schedule Agreement | 4/1/2005 | $0.00 |
| 3030 | Calpine Corporation | Data Sales Company, Inc.<br>P.O. Box 515278<br>Los Angeles, CA 90051-6578 | Non-Mobile Equipment Schedule Agreement | 1/1/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 3031 | Calpine Corporation | Data Sales Company, Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Non-Mobile Equipment Schedule Agreement | 3/8/2005 | $0.00 |
| 18902 | Calpine Corporation | DataLink Corporation<br>8170 Upland Circle<br>Chanhassen, MN 55317 | Confidentiality Agreement | 9/1/2004 | $0.00 |
| 18904 | Calpine Corporation | Datasol Inc.<br>7115 Hampton Court<br>Spring, TX 77389 | Confidentiality Agreement | 7/30/2003 | $0.00 |
| 18907 | Calpine Corporation | David R. Crespo Consulting Services<br>2735 Little Oak Ln.<br>Rescue, CA 95672 | Confidentiality Agreement | 8/14/2000 | $0.00 |
| 18908 | Calpine Corporation | Davidson Instruments Inc.<br>P.O. Box 130100<br>The Woodlands, TX 77393-0100 | Confidentiality Agreement | 2/10/2003 | $0.00 |
| 18909 | Calpine Corporation | Dayton Power & Light<br>1065 Woodman Dr.<br>Dayton, OH 45432 | Confidentiality Agreement | 1/6/2005 | $0.00 |
| 18910 | Calpine Corporation | DB Energy Trading LLC<br>McDermott Will & Emery LLP<br>111 Market Pl. 5th Fl.<br>Baltimore, MD 21202 | Confidentiality Agreement | 2/4/2005 | $0.00 |
| 3028 | Calpine Corporation | De Lage Landen<br>P.O. Box 515278<br>Los Angeles, CA 90051-6578 | Non-Mobile Equipment Schedule Agreement | 8/9/2004 | $14,103.11 |
| 24880 | Calpine Corporation | Dean Witter Reynolds Inc.<br>Two World Trade Center<br>46th Floor<br>New York, NY 10048 | Confidentiality Agreement | 5/24/1989 | $0.00 |
| 24983 | Calpine Corporation | Debbie Hemker<br>Not Found | Confidentiality Agreement | 4/12/2003 | $0.00 |
| 18912 | Calpine Corporation | Decide Consulting Inc.<br>410 Pierce St.<br>Suite 300<br>Houston, TX 77002 | Confidentiality Agreement | 5/1/2005 | $0.00 |
| 18914 | Calpine Corporation | Dedicated Onsite Consulting Inc.<br>1650 S. Amphlett Blvd.<br>Suite 120<br>San Mateo, CA 94402 | Confidentiality Agreement | 1/29/2003 | $0.00 |
| 18917 | Calpine Corporation | Dell Computer Corporation<br>One Dell Way<br>Round Rock, TX 78682-2244 | Confidentiality Agreement | 4/5/2000 | $0.00 |
| 18919 | Calpine Corporation | Dell Marketing L.P.<br>One Dell Way<br>Round Rock, TX 78682 | Continuing Services Agreement | 5/13/2004 | $749,850.25 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18920 | Calpine Corporation | Denbury Onshore LLC<br>5100 Tennyson Pkwy.<br>Suite 3000<br>Plano, TX 75024 | Confidentiality Agreement | 9/14/2005 | $0.00 |
| 18921 | Calpine Corporation | Destec Energy Inc.<br>Wells Fargo Plaza, 1600 Louisana St.<br>Suite 5800<br>Houston, TX 77002 | Confidentiality Agreement | 10/16/1996 | $0.00 |
| 18923 | Calpine Corporation | Deutsche Bank AG Canada Branch<br>1000 Bankers Hall West<br>888 3rd St., SW 10th Fl.<br>Calgary, AB T2P 5C5 Canada | Confidentiality Agreement | 6/16/2004 | $0.00 |
| 18925 | Calpine Corporation | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 6/17/2004 | $0.00 |
| 18927 | Calpine Corporation | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 12/1/2005 | $0.00 |
| 18926 | Calpine Corporation | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 1/13/2003 | $0.00 |
| 18924 | Calpine Corporation | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 4/15/2004 | $0.00 |
| 18928 | Calpine Corporation | Development Services Group<br>13 14 Kings Gardens<br>Hove, BN3 2PG United Kingdom | Confidentiality Agreement | 4/18/2005 | $0.00 |
| 18929 | Calpine Corporation | DG Energy Solutions LLC<br>733 8th Ave.<br>San Diego, CA 92101 | Confidentiality Agreement | 8/8/2002 | $0.00 |
| 18930 | Calpine Corporation | DG Power LLC<br>1801 Oakland Blvd.<br>Suite 225<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 11/13/2001 | $0.00 |
| 18931 | Calpine Corporation | Diamond Generating Corporation<br>333 S. Grand Ave.<br>Suite 1570<br>Los Angeles, CA 90071 | Confidentiality Agreement | 6/3/2005 | $0.00 |
| 18933 | Calpine Corporation | Digital Consulting & Software Services Inc.<br>One Sugar Creek Blvd.<br>Suite 500<br>Sugar Land, TX 77478 | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 18934 | Calpine Corporation | Direct Energy L.P.<br>8 Greenway Plaza<br>Houston, TX 77046 | Confidentiality Agreement | 11/23/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18935 | Calpine Corporation | Direct Energy Marketing Ltd.<br>No. 1580 727 7th Ave. SW<br>Calgary, AB  T2P0Z5  Canada | Confidentiality Agreement | 12/14/2005 | $0.00 |
| 18936 | Calpine Corporation | Diversified Technologies<br>14655 NW Frwy.<br>Suite 130<br>Houston, TX  77040 | Confidentiality Agreement | 1/24/2003 | $0.00 |
| 18937 | Calpine Corporation | DKR Development LLC<br>Three Riverway<br>Suite 710<br>Houston, TX  77056 | Confidentiality Agreement | 8/15/2002 | $0.00 |
| 18940 | Calpine Corporation | DOJ Consulting<br>P.O. Box 7172 201<br>Stateline, NV  89449-7172 | Confidentiality Agreement | 1/4/2005 | $0.00 |
| 18939 | Calpine Corporation | DOJ Consulting<br>P.O. Box 7172 201<br>Stateline, NV  89449-7172 | Confidentiality Agreement | 1/4/2005 | $0.00 |
| 18943 | Calpine Corporation | Dos Rios Inc.<br>P.O. Box 3034<br>Yuba City, CA  95992 | Confidentiality Agreement | 5/7/2001 | $0.00 |
| 18944 | Calpine Corporation | Dougherty & Company LLC<br>90 S. 7th St.<br>Minneapolis, MN  55402 | Confidentiality Agreement | 4/19/2000 | $0.00 |
| 18945 | Calpine Corporation | Doyon Ltd.<br>1 Doyon Pl.<br>Suite 300<br>Fairbanks, AR  99701 | Confidentiality Agreement | 8/31/2004 | $0.00 |
| 24896 | Calpine Corporation | Dravo Corporation<br>One Oliver Plaza<br>Pittsburgh, PA  15222-2682 | Confidentiality Agreement | 11/5/1987 | $0.00 |
| 18947 | Calpine Corporation | DSS Consulting Inc.<br>1025 S. Semoran Blvd.<br>Suite 1093<br>Winter Park, FL  32792 | Confidentiality Agreement | 4/8/2004 | $0.00 |
| 18948 | Calpine Corporation | DuDell & Associates Inc.<br>388 Market St.<br>Suite 500<br>San Francisco, CA  94111 | Confidentiality Agreement | 3/3/2000 | $0.00 |
| 24899 | Calpine Corporation | Duke Energy Americas Inc.<br>5400 Westheimer Ct.<br>Houston, TX  77056-5310 | Confidentiality Agreement | 5/21/2004 | $0.00 |
| 18949 | Calpine Corporation | Duke Energy Marketing America LLC / Duke Energy Trading &<br>Marketing LLC<br>5400 Westheimer Ct.<br>Houston, TX  77056 | Confidentiality Agreement | 5/27/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24906 | Calpine Corporation | Duke Energy Murray LLC / Duke Energy Hot Spring LLC / Duke Energy Hinds LLC<br>P.O. Box 1244<br>Charlotte, NC 28201-1244 | Confidentiality Agreement | 3/2/2004 | $0.00 |
| 18953 | Calpine Corporation | Duke Energy North America LLC<br>5400 Westheimer Ct.<br>Houston, TX 77056-5310 | Confidentiality Agreement | 2/23/2004 | $0.00 |
| 18950 | Calpine Corporation | Duke Energy North America LLC<br>5400 Westheimer Ct.<br>Houston, TX 77056-5310 | Confidentiality Agreement | 1/19/2004 | $0.00 |
| 18951 | Calpine Corporation | Duke Energy North America LLC<br>5400 Westheimer Ct.<br>Houston, TX 77056-5310 | Confidentiality Agreement | 2/23/2004 | $0.00 |
| 18952 | Calpine Corporation | Duke Energy North America LLC<br>5400 Westheimer Ct.<br>Houston, TX 77056-5310 | Confidentiality Agreement | 1/19/2004 | $0.00 |
| 18955 | Calpine Corporation | Duke Power Company<br>67 Park Pl. East<br>Morristown, NJ 07960 | Confidentiality Agreement | 11/14/2005 | $0.00 |
| 18956 | Calpine Corporation | Duke Power Company<br>P.O. Box 1006<br>Charlotte, NC 28201-1006 | Confidentiality Agreement | 11/14/2005 | $0.00 |
| 18958 | Calpine Corporation | DuPont Fabros Development LLC<br>1212 New York Ave. NW<br>Suite 900<br>Washington, DC 20005 | Confidentiality Agreement | 8/25/2005 | $0.00 |
| 18960 | Calpine Corporation | E I DuPont de Nemours & Company<br>1007 Market St.<br>Wilmington, DE 19898 | Confidentiality Agreement | 3/27/2001 | $0.00 |
| 18961 | Calpine Corporation | E P Hermann & Associates Inc.<br>13631 Alchester Ln.<br>Suite 100<br>Houston, TX 77079 | Confidentiality Agreement | 2/13/2004 | $0.00 |
| 24912 | Calpine Corporation | Eagle Mountain Energy Company<br>Four Embarcadero Center<br>Suite 1400<br>San Francisco, CA 94111 | Confidentiality Agreement | 2/28/1991 | $0.00 |
| 18965 | Calpine Corporation | East Kentucky Power Cooperative Inc.<br>4775 Winchester Rd.<br>Winchester, KY 40391 | Confidentiality Agreement | 11/18/2002 | $0.00 |
| 18967 | Calpine Corporation | Eastern Power Ltd.<br>2275 Lake Shore Blvd. W.<br>Suite 401<br>Toronto, ON M8V3Y3 Canada | Confidentiality Agreement | 7/14/2005 | $0.00 |
| 18968 | Calpine Corporation | Eastman Chemical Company<br>P.O. Box 1972<br>Kingsport, TN 37662 | Confidentiality Agreement | 5/14/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18972 | Calpine Corporation | ECONnergy<br>286 N. Main St., 2nd Fl.<br>Spring Valley, NY  10977 | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 18973 | Calpine Corporation | Economic Development Corporation<br>906 N. St.<br>Fresno, CA  93721 | Confidentiality Agreement | 10/19/2000 | $0.00 |
| 18974 | Calpine Corporation | Edcor Data Services Corporation<br>888 Enterprise Dr.<br>Pontiac, MI  48341 | Confidentiality Agreement | 12/1/2004 | $0.00 |
| 18975 | Calpine Corporation | Edcor Data Services Corporation<br>888 Enterprise Dr.<br>Pontiac, MI  48341 | Master Services Agreement | 12/1/2004 | $0.00 |
| 18976 | Calpine Corporation | Edinburg City of<br>210 W. McIntyre<br>P.O. Box 1079<br>Edinburg, TX  78540 | Water Purchase Agreements | 4/21/1998 | $1,718.99 |
| 18981 | Calpine Corporation | EDS Information Services LLC<br>5400 Legacy Dr.<br>Plano, TX  75024 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 18982 | Calpine Corporation | Einhorn Yaffee Prescott<br>440 Park Ave. South<br>New York, NY  10016 | Confidentiality Agreement | 4/13/2000 | $0.00 |
| 18984 | Calpine Corporation | El Paso Natural Gas Company<br>100 N. Stanton PKC 1<br>El Paso, TX  79901-1442 | Confidentiality Agreement | 5/1/2000 | $0.00 |
| 18983 | Calpine Corporation | El Paso Natural Gas Company<br>100 N. Stanton PKC 1<br>El Paso, TX  79901-1442 | Confidentiality Agreement | 3/5/2001 | $0.00 |
| 18985 | Calpine Corporation | El Paso Pacific Company / DKRW Energy LLC / Sonora<br>Terminal & Pipeline S de R L de C V<br>P.O. Box 2511<br>Houston, TX  77002 | Confidentiality Agreement | 6/24/2005 | $0.00 |
| 18988 | Calpine Corporation | Electronic Evidence Discovery<br>4740 44th Ave. SW<br>Seattle, WA  98116 | Confidentiality Agreement | 4/11/2003 | $0.00 |
| 18990 | Calpine Corporation | Elektrizitats Gesellschaft Laufenburg AG<br>Mr. Hans Peter Stockl & Dr. Peter Sturzinger<br>Trading Ctr. Lerzenstrasse 10<br>Ch 8953 Dietikon,   Switzerland | Confidentiality Agreement | 3/5/2003 | $0.00 |
| 18989 | Calpine Corporation | Elektrizitats Gesellschaft Laufenburg AG<br>Egl Lerzenstrasse 10<br>Ch 8953<br>Dietekon,   Switzerland | Confidentiality Agreement | 3/5/2003 | $0.00 |
| 18991 | Calpine Corporation | Element Markets LLC<br>1 Sugar Land Ctr. Blvd.<br>Suite 250<br>Sugarland, TX  77478 | Confidentiality Agreement | 9/13/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18993 | Calpine Corporation | Ellis Edwards<br>25437 Via Escovar<br>Santa Clarita, CA 91355 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 18994 | Calpine Corporation | Embarcadero Technologies Inc.<br>425 Market St.<br>Suite 425<br>San Francisco, CA 94105 | License Agreement | 5/20/2004 | $0.00 |
| 18995 | Calpine Corporation | EMC Corporation<br>One Riverway<br>Suite 300<br>Houston, TX 77056 | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 19015 | Calpine Corporation | Emerson Process Management<br>12301 Research Blvd. Building III<br>Austin, TX 78759 | SureService Contract | 4/1/2004 | $0.00 |
| 19035 | Calpine Corporation | Emissions Credit Brokers<br>2626 S. Loop W<br>Suite 510<br>Houston, TX 77054 | Confidentiality Agreement | 2/19/2004 | $0.00 |
| 19037 | Calpine Corporation | Enbridge Inc.<br>3000 5th Ave. Pl.<br>Calgary, AB T2P 3L8 Canada | Confidentiality Agreement | 11/20/2002 | $0.00 |
| 19036 | Calpine Corporation | Enbridge Inc.<br>3000 5th Ave. Pl.<br>Calgary, AB T2P 3L8 Canada | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19038 | Calpine Corporation | Enbridge Inc.<br>3000 5th Ave. Pl.<br>425 1st St. SW<br>Calgary, AB T2P 3L8 Canada | Confidentiality Agreement | 9/12/2005 | $0.00 |
| 19039 | Calpine Corporation | Encana Corporation<br>150 9th Ave. SW<br>Calgary, AB T2P2S5 Canada | Confidentiality Agreement | 4/16/2004 | $0.00 |
| 19040 | Calpine Corporation | Enchanted Rock Energy Ltd.<br>909 Texas St.<br>Suite 1604<br>Houston, TX 77002 | Confidentiality Agreement | 6/9/2004 | $0.00 |
| 19041 | Calpine Corporation | Energia4 Corporation<br>367 Herrontown Rd.<br>Princeton, NJ 08540 | Confidentiality Agreement | 6/20/2005 | $0.00 |
| 19042 | Calpine Corporation | Energy & Resource Consulting Group LLC<br>8055 E. Tufts Ave.<br>Suite 1250<br>Denver, CO 80237-2835 | Confidentiality Agreement | 6/30/2003 | $0.00 |
| 19043 | Calpine Corporation | Energy Advisory Associates LLC<br>252 Hudson Ave.<br>Clarendon Hills, IL 60514 | Confidentiality Agreement | 11/15/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19044 | Calpine Corporation | Energy Advisory Group Inc.<br>8524 Hwy. 6 N.<br>Suite 270<br>Houston, TX 77095 | Confidentiality Agreement | 1/17/2005 | $0.00 |
| 24918 | Calpine Corporation | Energy Capital Partners LLC<br>51 JFK Parkway<br>Suite 200<br>Short Hill, NJ 07078 | Confidentiality Agreement | 10/24/2005 | $0.00 |
| 19045 | Calpine Corporation | Energy Development Corporation<br>9355 Prestwick Club Dr.<br>Duluth, GA 30007 | Confidentiality Agreement | 10/11/2002 | $0.00 |
| 19047 | Calpine Corporation | Energy Insurance Mutual<br>3000 Bayport Dr.<br>Suite 550<br>Tampa, FL 33607 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 24919 | Calpine Corporation | Energy Investors Fund L.P.<br>200 Berkley St.<br>20th Floor<br>Boston, MA 02117-0111 | Confidentiality Agreement | 9/16/1993 | $0.00 |
| 19048 | Calpine Corporation | Energy New England<br>100 Foxborough Blvd.<br>Suite 11010<br>Foxborough, MA 02035 | Confidentiality Agreement | 6/24/2005 | $0.00 |
| 19049 | Calpine Corporation | Energy Power Services Inc.<br>1825 Austin Bluffs Pkwy., No. 200<br>Colorado Springs, CO 80918 | Confidentiality Agreement | 9/30/2002 | $0.00 |
| 19050 | Calpine Corporation | Energy Security Analysis Inc.<br>Integrated Energy Service<br>301 Edgewater Pl., Suite 220<br>Wakefield, MA 01880 | Confidentiality Agreement | 4/29/2005 | $0.00 |
| 19056 | Calpine Corporation | Energy Services Group Inc.<br>33 Riverside Dr.<br>Pembroke, MA 02359 | Confidentiality Agreement | 2/20/2004 | $0.00 |
| 19057 | Calpine Corporation | Energy Services Group Inc.<br>33 Riverside Dr.<br>Suite 1000<br>Pembroke, MA 02359 | Confidentiality Agreement | 2/20/2004 | $0.00 |
| 19058 | Calpine Corporation | Energy Services Group Inc.<br>33 Riverside Dr.<br>Suite 1000<br>Pembroke, MA 02359 | Confidentiality Agreement | 2/20/2004 | $0.00 |
| 19054 | Calpine Corporation | Energy Strategies LLC<br>39 W. Market St., Suite 200<br>Salt Lake City, UT 84101 | Confidentiality Agreement | 5/27/2003 | $0.00 |
| 19060 | Calpine Corporation | Energy Transfer Group LLC<br>2838 Woodside St.<br>Dallas, TX 75204 | Confidentiality Agreement | 6/20/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19059 | Calpine Corporation | Energy Transfer Group LLC<br>2838 Woodside St.<br>Dallas, TX 75204 | Confidentiality Agreement | 2/14/2003 | $0.00 |
| 19062 | Calpine Corporation | Enerland LLC<br>1387 E. St.<br>Williams, CA 95987 | Confidentiality Agreement | 8/11/2000 | $0.00 |
| 19063 | Calpine Corporation | Enersur S A<br>Avenida Rep de Panama 3490<br>San Isidro, Lima   Peru | Confidentiality Agreement | 9/10/2004 | $0.00 |
| 24922 | Calpine Corporation | EnMark Producer Services LLC<br>1700 Pacific Avenue<br>Suite 1660<br>Dallas , TX 75201 | Confidentiality Agreement | 6/12/2003 | $0.00 |
| 14170 | Calpine Corporation | Enogex Inc.<br>515 Central Park Dr.<br>Suite 600<br>Oklahoma City, OK 73105 | Interruptible Service Agreement | 5/22/2000 | $0.00 |
| 19067 | Calpine Corporation | Enron Energy Services Operations Inc.<br>1400 Smith St., 8th Fl.<br>Houston, TX 77251 | Confidentiality Agreement | 6/27/2001 | $0.00 |
| 19069 | Calpine Corporation | Enron North America Corporation<br>1400 Smith St.<br>Houston, TX 77002 | Confidentiality Agreement | 5/9/2001 | $0.00 |
| 19073 | Calpine Corporation | Enron North America Corporation<br>P.O. Box 4428<br>Houston, TX 77210-4428 | Confidentiality Agreement | 4/23/2004 | $0.00 |
| 19068 | Calpine Corporation | Enron North America Corporation<br>1400 Smith St.<br>Houston, TX 77002 | Confidentiality Agreement | 7/6/2001 | $0.00 |
| 19071 | Calpine Corporation | Enron North America Corporation<br>P.O. Box 4428<br>Houston, TX 77210-4428 | Confidentiality Agreement | 7/6/2001 | $0.00 |
| 19070 | Calpine Corporation | Enron North America Corporation<br>1400 Smith St.<br>Houston, TX 77002 | Confidentiality Agreement | 4/23/2004 | $0.00 |
| 19072 | Calpine Corporation | Enron North America Corporation<br>P.O. Box 4428<br>Houston, TX 77210-4428 | Confidentiality Agreement | 5/9/2001 | $0.00 |
| 19074 | Calpine Corporation | Enserch Development Corporation<br>1817 Wood St.<br>Dallas, TX 75201 | Confidentiality Agreement | 8/1/1996 | $0.00 |
| 19078 | Calpine Corporation | Entequity LLC<br>7500 San Felipe<br>Suite 600<br>Houston, TX 77056 | Confidentiality Agreement | 10/21/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19079 | Calpine Corporation | Entergy Koch Trading Ltd.<br>Equitable House<br>47 King William St.<br>London, EC4R9JD United Kingdom | Confidentiality Agreement | 2/19/2004 | $0.00 |
| 19080 | Calpine Corporation | Entergy Power Generation Corporation<br>Parkwood Two Building<br>10055 Grogans Mill Rd.<br>The Woodlands, TX 77380 | Confidentiality Agreement | 8/16/2002 | $0.00 |
| 19082 | Calpine Corporation | Entergy Power Marketing Corporation<br>10055 Grogans Mill Rd.<br>The Woodlands, TX 77380 | Confidentiality Agreement | 9/21/1999 | $0.00 |
| 28115 | Calpine Corporation | Enterprise Intrastate L.P.<br>P.O. Box 4324<br>Houston, TX 77210-4324 | Pipeline Interconnection Agreement | | $0.00 |
| 19092 | Calpine Corporation | Environmental Systems Corporation<br>200 Tech Center Dr.<br>Knoxville, TN 37912 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 19094 | Calpine Corporation | Environmental Vision<br>2250 9th St.<br>Berkeley, CA 94710 | Confidentiality Agreement | 12/21/2004 | $0.00 |
| 24928 | Calpine Corporation | Epcor Utilities Inc.<br>P.O. Box 500<br>Edmonton, AB T5J3Y3 Canada | Confidentiality Agreement | 6/24/2005 | $0.00 |
| 19053 | Calpine Corporation | ePlus Group Inc.<br>Integrated Energy Service<br>301 Edgewater Pl. Suite 220<br>Wakefield, MA 01880 | Agreement | 1/16/2003 | $0.00 |
| 19096 | Calpine Corporation | ePlus Group Inc.<br>400 Herndon Pkwy.<br>Herndon, VA 20170 | Confidentiality Agreement | 11/25/2002 | $0.00 |
| 24929 | Calpine Corporation | EPN S A de C V<br>Not Found | Confidentiality Agreement | 10/25/1994 | $0.00 |
| 24930 | Calpine Corporation | Equilon Enterprises LLC<br>One Shell Plaza, 910 Louisiana St.<br>Deer Park, TX 77536-1048 | Confidentiality Agreement | 10/16/2003 | $0.00 |
| 19100 | Calpine Corporation | ERisk Holdings Inc.<br>1500 Broadway St.<br>New York, NY 10036 | Confidentiality Agreement | 3/20/2003 | $0.00 |
| 24933 | Calpine Corporation | Ernst & Young LLC<br>P.O. Box 8500-2405<br>Philadelphia, PA 19178-2405 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 19104 | Calpine Corporation | Euell Energy Resources<br>5014 Golden Brook Ln.<br>Katy, TX 77450 | Confidentiality Agreement | 6/9/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19105 | Calpine Corporation | Everest Consultants Inc.<br>15100 SW Koll Pkwy.<br>Suite F<br>Beaverton, OR 97006 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 19106 | Calpine Corporation | Excelerate Energy L.P.<br>1330 Lake Robbins Dr.<br>Suite 270<br>The Woodlands, TX 77380 | Confidentiality Agreement | 9/21/2004 | $0.00 |
| 26948 | Calpine Corporation | Exelon Generation Company, LLC<br>300 Exelon Way<br>Kennet Square, PA 19348 | Service Agreement | 12/18/2000 | $0.00 |
| 19108 | Calpine Corporation | Exergy Development Group of Idaho<br>1424 Dodge Ave.<br>Helena, OR 59601 | Confidentiality Agreement | 6/8/2005 | $0.00 |
| 19107 | Calpine Corporation | Exergy Development Group of Idaho<br>1424 Dodge Ave.<br>Helena, OR 59601 | Confidentiality Agreement | 6/8/2005 | $0.00 |
| 19109 | Calpine Corporation | Exodus Communications Inc.<br>2831 Mission College Blvd.<br>Santa Clara, CA 95054 | Confidentiality Agreement | 5/21/2001 | $0.00 |
| 19110 | Calpine Corporation | Exodus Energy North America LLC<br>1301 Fannin St.<br>Suite 175<br>Houston, TX 77002 | Confidentiality Agreement | 11/16/2004 | $0.00 |
| 19111 | Calpine Corporation | ExxonMobil Global Services Company<br>P.O. Box 4692<br>Houston, TX 77210-4692 | Confidentiality Agreement | 8/10/2001 | $0.00 |
| 19119 | Calpine Corporation | Fischer Properties / US National Leasing LLC<br>937 Harvard Ave. East<br>Seattle, WA 98102 | Confidentiality Agreement | 3/16/2000 | $0.00 |
| 19121 | Calpine Corporation | Flint Hills Resources L.P.<br>P.O. Box 2608<br>Corpus Christi, TX 78403 | Confidentiality Agreement | 6/21/2002 | $0.00 |
| 19123 | Calpine Corporation | Florida Municipal Power Agency<br>8553 Commodity Circle<br>Orlando, FL 32819 | Confidentiality Agreement | 5/5/2005 | $0.00 |
| 19122 | Calpine Corporation | Florida Municipal Power Agency<br>8553 Commodity Circle<br>Orlando, FL 32819 | Confidentiality Agreement | 5/5/2005 | $0.00 |
| 19124 | Calpine Corporation | Fluegge Consulting Group<br>7053 Fox Dr.<br>The Colony, TX 75056 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 19128 | Calpine Corporation | Foothill Services Inc.<br>340 August Circle<br>Menlo Park, CA 94025 | Confidentiality Agreement | 3/29/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19127 | Calpine Corporation | Foothill Services Inc.<br>340 August Circle<br>Menlo Park, CA 94025 | Confidentiality Agreement | 3/29/2004 | $0.00 |
| 17296 | Calpine Corporation | Ford Motor Company<br>733 Front St.<br>San Francisco, CA 94111 | Commercial Lease Master Agreement | 12/18/2003 | $0.00 |
| 19131 | Calpine Corporation | Formosa Plastics Corporation USA<br>9 Peach Tree Hill Rd.<br>Livingston, NJ 07039 | Confidentiality Agreement | 1/13/2004 | $0.00 |
| 24950 | Calpine Corporation | Foster Wheeler Italiana S P A<br>3980 San Leandro Way<br>San Diego, CA 92130 | Confidentiality Agreement | 4/22/2004 | $0.00 |
| 24951 | Calpine Corporation | Fox Energy Center LLC<br>302 S. 36th St.<br>Suite 400<br>Omaha, NE 68131 | Confidentiality Agreement | 8/29/2002 | $0.00 |
| 19134 | Calpine Corporation | FPL Energy LLC<br>700 Universe Blvd.<br>Juno Beach, FL 33408 | Confidentiality Agreement | 11/2/2005 | $0.00 |
| 19135 | Calpine Corporation | FPL Energy Power Marketing Inc.<br>11770 U.S. Hwy. One<br>North Palm Beach, FL 33408 | Confidentiality Agreement | 9/15/2004 | $0.00 |
| 19136 | Calpine Corporation | FPL Group Resources LLC<br>700 Universe Blvd.<br>Juno Beach, FL 33408 | Confidentiality Agreement | 3/1/2004 | $0.00 |
| 19143 | Calpine Corporation | Freeman Communications<br>10701 Corporate Dr.<br>Suite 228<br>Stafford, TX 77477 | Confidentiality Agreement | 10/10/2002 | $0.00 |
| 24955 | Calpine Corporation | Freeport LNG Development L.P. / Tomen Corporation<br>8 1 Marunouchi 3 Chome<br>Chiyoda Ku<br>Tokyo, Japan | Confidentiality Agreement | 12/8/2005 | $0.00 |
| 19144 | Calpine Corporation | Frontera Gas Supply Inc.<br>8 Exbury Way<br>Houston, TX 77056 | Confidentiality Agreement | 10/2/2003 | $0.00 |
| 19145 | Calpine Corporation | FuelCell Energy Inc.<br>3 Great Pasture Rd.<br>Danbury, CT 06813-1305 | Confidentiality Agreement | 8/28/1999 | $0.00 |
| 19148 | Calpine Corporation | Fujitsu Consulting<br>Barclay Centre<br>606 4th St. SW Suite 1500<br>Calgary, AB T2P1T1 Canada | Confidentiality Agreement | 8/19/2005 | $0.00 |
| 19150 | Calpine Corporation | G P Gypsum Corporation<br>133 Peachtree St. NE<br>Atlanta, GA 30303 | Confidentiality Agreement | 7/30/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19151 | Calpine Corporation | Galveston LNG Inc.<br>525 11th Ave. SW<br>Suite 404<br>Calgary, AB  T2R0C9  Canada | Confidentiality Agreement | 7/23/2004 | $0.00 |
| 19602 | Calpine Corporation | Gary A. Nelson<br>12109 Tweed Ct.<br>Austin, TX  78727 | Confidentiality Agreement | 10/11/2002 | $0.00 |
| 19159 | Calpine Corporation | Gas Recovery Systems Inc.<br>1020 Serpentine Ln.<br>Suite 110<br>Pleasanton, CA  94566 | Confidentiality Agreement | 9/5/2000 | $0.00 |
| 19160 | Calpine Corporation | Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR  97201 | Confidentiality Agreement | 9/29/2005 | $0.00 |
| 19161 | Calpine Corporation | Gasification Engineering Corporation<br>1000 Louisiana St.<br>Suite 3600<br>Houston, TX  77002 | Confidentiality Agreement | 11/6/2000 | $0.00 |
| 24961 | Calpine Corporation | GBH Communications Inc.<br>540 W. Colorado<br>San Jose, CA  91204 | Confidentiality Agreement | 3/25/2004 | $0.00 |
| 19162 | Calpine Corporation | GBH Distributing<br>464 Monterey Ave. No. B<br>Los Gatos, CA  95030 | Confidentiality Agreement | 3/25/2004 | $0.00 |
| 19163 | Calpine Corporation | GBH Distributing<br>540 W. Colorado St.<br>Glendale, CA  91204 | Confidentiality Agreement | 3/25/2004 | $0.00 |
| 19164 | Calpine Corporation | GBH Distributing<br>P.O. Box 1110<br>Glendale, CA  91209-1110 | Confidentiality Agreement | 3/25/2004 | $0.00 |
| 24962 | Calpine Corporation | GE Capital Services Structured Finance Group Inc.<br>Banker Trust Co.<br>299 Park Ave., No. 3<br>New York, NY  10008 | Confidentiality Agreement | 6/18/2003 | $0.00 |
| 24963 | Calpine Corporation | GE Corporate Financial Services Inc.<br>201 Merritt 7<br>Norwolk, CT  06856 | Confidentiality Agreement | 12/1/2005 | $0.00 |
| 19166 | Calpine Corporation | GE Energy<br>6130 Stoneridge Mall Rd.<br>Suite 275<br>Pleasanton, CA  94588 | Confidentiality Agreement | 3/21/2005 | $0.00 |
| 19165 | Calpine Corporation | GE Energy<br>6130 Stoneridge Mall Rd.<br>Suite 275<br>Pleasanton, CA  94588 | Confidentiality Agreement | 3/21/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19167 | Calpine Corporation | GE Energy Financial Services Inc.<br>120 Long Ridge Rd.<br>Stamford, CT 06927 | Confidentiality Agreement | 7/14/2005 | $0.00 |
| 19168 | Calpine Corporation | GE Energy Financial Services Inc.<br>120 Long Ridge Rd.<br>Stamford, CT 06927 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 19169 | Calpine Corporation | GE Energy Financial Services Inc.<br>120 Long Ridge Rd.<br>Stamford, CT 06927 | Confidentiality Agreement | 10/1/2005 | $0.00 |
| 19170 | Calpine Corporation | Gemma Power Systems LLC<br>2460 Main St.<br>Glastonbury, CT 06033 | Confidentiality Agreement | 10/1/2002 | $0.00 |
| 19176 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Confidentiality Agreement | 10/4/2005 | $0.00 |
| 19175 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Confidentiality Agreement | 7/22/2004 | $0.00 |
| 19174 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Confidentiality Agreement | 6/24/2005 | $0.00 |
| 19173 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Confidentiality Agreement | 11/5/2004 | $0.00 |
| 19172 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Confidentiality Agreement | 9/7/2004 | $0.00 |
| 19171 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Confidentiality Agreement | 5/18/2001 | $0.00 |
| 24965 | Calpine Corporation | General Electric Company / Bechtel Enterprises Holdings Inc.<br>1 River Rd.<br>Schenectady, NY 12345 | Confidentiality Agreement | 1/19/2000 | $0.00 |
| 19177 | Calpine Corporation | General Electric International Inc.<br>4200 Wildwood Pkwy.<br>Atlanta, GA 30339 | Confidentiality Agreement | 8/1/2000 | $0.00 |
| 19183 | Calpine Corporation | General Electric International Inc.<br>6465 E. Johns Crossing<br>Duluth, GA 30097 | Confidentiality Agreement | 8/1/2000 | $0.00 |
| 19180 | Calpine Corporation | General Electric International Inc.<br>6130 Stoneridge Mall Rd.<br>Suite 275<br>Pleasanton, CA 94588 | Confidentiality Agreement | 8/1/2000 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19186 | Calpine Corporation | Genesis Crude Oil L.P.<br>500 Dallas St.<br>Suite 2500<br>Houston, TX 77002 | Confidentiality Agreement | 9/14/2005 | $0.00 |
| 19188 | Calpine Corporation | Geneva Steel LLC<br>10 S. Geneva Rd.<br>Vineyard, UT 84058 | Confidentiality Agreement | 7/1/2003 | $0.00 |
| 19189 | Calpine Corporation | Geneva Steel LLC<br>10 S. Geneva Rd.<br>Vineyard, UT 84058 | Confidentiality Agreement | 11/21/2003 | $0.00 |
| 19190 | Calpine Corporation | Genex Turbine Technologies LLC<br>76 Pilgrim Dr.<br>Tolland, CT 06084 | Confidentiality Agreement | 7/6/2005 | $0.00 |
| 19192 | Calpine Corporation | GEOgraphic Network Affiliates International Inc.<br>262 Harbor Dr.<br>Stamford, CT 06902 | Confidentiality Agreement | 4/27/2001 | $0.00 |
| 19193 | Calpine Corporation | Georgia Pacific Corporation<br>133 Peachtree St. NE<br>Atlanta, GA 30303 | Confidentiality Agreement | 6/11/2004 | $0.00 |
| 19194 | Calpine Corporation | Georgia Tech Research Corporation<br>400 10th St.<br>Suite 282<br>Atlanta, GA 30332-0495 | Confidentiality Agreement | 7/21/2003 | $0.00 |
| 19199 | Calpine Corporation | Gila Bend Power Partners LLC<br>5949 Sherry Ln.<br>Suite 1880<br>Dallas, TX 75225 | Confidentiality Agreement | 11/8/2000 | $0.00 |
| 24995 | Calpine Corporation | Ginger Hunt<br>4500 Pierce Road<br>Yuba City, CA 95993 | Confidentiality Agreement | 1/16/2002 | $0.00 |
| 19205 | Calpine Corporation | GlassHouse Technologies Inc.<br>200 Crossing Blvd.<br>Framingham, MA 01702 | Confidentiality Agreement | 9/1/2004 | $0.00 |
| 19207 | Calpine Corporation | Glencore AG<br>Baarermattstrasse 3<br>P.O. Box 666<br>Baar, CH 6341 Switzerland | Confidentiality Agreement | 5/12/2000 | $0.00 |
| 19208 | Calpine Corporation | Glencore Ltd.<br>301 Tresser Blvd.<br>Stamford, CT 06901 | Confidentiality Agreement | 5/2/2005 | $0.00 |
| 5 | Calpine Corporation | Global Renewable Energy Partners Inc.<br>4225 Executive Square<br>Suite 1650<br>La Jolla, CA 92037 | Confidentiality Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19209 | Calpine Corporation | Global Renewable Energy Partners Inc.<br>4225 Executive Square<br>Suite 1650<br>La Jolla, CA 92037 | Confidentiality Agreement | 10/24/2003 | $0.00 |
| 24968 | Calpine Corporation | Globalstar USA LLC<br>461 South Milpitas Blvd.<br>Milpitas, CA 95035 | Service Agreement | 9/7/2005 | $0.00 |
| 19210 | Calpine Corporation | Glotel<br>30 S. Wacker Dr.<br>Suite 3900<br>Chicago, IL 60606 | Confidentiality Agreement | 2/19/2003 | $0.00 |
| 24969 | Calpine Corporation | Goldman Sachs Credit Partners L.P.<br>1717 Main St., 3rd Fl.<br>Dallas, TX 75201 | Confidentiality Agreement | 12/13/2005 | $0.00 |
| 19213 | Calpine Corporation | Grand River Dam Authority<br>226 W. Dwain Willis Ave.<br>P.O. Box 409<br>Vinita, OK 74301-0409 | Confidentiality Agreement | 8/31/2005 | $0.00 |
| 19217 | Calpine Corporation | Great Lakes Reinsurance UK PLC<br>1 Minster Ct. Mincing Ln.<br>London,  United Kingdom | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 19218 | Calpine Corporation | Great River Energy<br>Christine Coffey Ryan Attorney<br>Brickfield Burchette Ritts & Stone Pc1025 Thomas Jefferson<br>St., Suite 800 W<br>Washington, DC 20007 | Confidentiality Agreement | 10/24/2002 | $0.00 |
| 19219 | Calpine Corporation | Green Mountain Energy Company<br>501 W. Lake Park Blvd.<br>Houston, TX 77079 | Confidentiality Agreement | 3/13/2001 | $0.00 |
| 19220 | Calpine Corporation | Grinstead & Associates Inc.<br>14 Cambridge Ct.<br>Danville, CA 94526 | Confidentiality Agreement | 9/7/2001 | $0.00 |
| 19222 | Calpine Corporation | Gulf Coast LNG LLC<br>10120 NW Fwy.<br>Suite 231<br>Houston, TX 77092 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 19223 | Calpine Corporation | Gulf Coast LNG Partners L.P.<br>Three Riverway<br>Suite 525<br>Houston, TX 77056 | Confidentiality Agreement | 3/11/2005 | $0.00 |
| 26991 | Calpine Corporation | Gulf Power Company<br>One Energy Place<br>Pensacola, FL 32520 | Operating Agreement | 3/28/2002 | $0.00 |
| 26990 | Calpine Corporation | Gulf Power Company<br>One Energy Place<br>Pensacola, FL 32520 | Standard Interconnection Agreement | 8/27/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26245 | Calpine Corporation | Gulf Power Company<br>One Energy Place<br>Pensacola, FL 32520 | Standby Service Agreement | 8/1/2003 | $34,142.88 |
| 19232 | Calpine Corporation | Hanover Measurement Services Company L.P.<br>2100 W. Loop S.<br>Suite 550<br>Houston, TX 77027 | Confidentiality Agreement | 1/23/2004 | $0.00 |
| 19233 | Calpine Corporation | Hanson Environmental<br>132 Cottage Ln.<br>Walnut Creek, CA 94595 | Confidentiality Agreement | 9/22/2000 | $0.00 |
| 24978 | Calpine Corporation | Hanson Permanente Cement<br>24001 Stevens Creek Blvd.<br>Cupertino, CA 95014 | Confidentiality Agreement | 9/17/2004 | $0.00 |
| 19237 | Calpine Corporation | Harley Knox & Associates Inc.<br>24560 Nandina Ave.<br>Suite 7<br>Moreno Valley, CA 92551 | Confidentiality Agreement | 2/2/2005 | $0.00 |
| 19236 | Calpine Corporation | Harley Knox & Associates Inc.<br>24560 Nandina Ave.<br>Suite 7<br>Moreno Valley, CA 92551 | Confidentiality Agreement | 3/28/2000 | $0.00 |
| 19235 | Calpine Corporation | Harley Knox & Associates Inc.<br>24560 Nandina Ave.<br>Suite 7<br>Moreno Valley, CA 92551 | Confidentiality Agreement | 2/2/2005 | $0.00 |
| 24979 | Calpine Corporation | Harrington Partners L.P. Barpal Services<br>601 Carlson Pkwy.<br>Suite 200<br>Minnetonka, MN 55305 | Confidentiality Agreement | 12/7/2005 | $0.00 |
| 19271 | Calpine Corporation | Harry B. Hunt Jr.<br>4500 Pierce Road<br>Yuba City, CA 95993 | Confidentiality Agreement | 1/23/2002 | $0.00 |
| 19272 | Calpine Corporation | Harvey Hunt<br>4500 Pierce Road<br>Yuba City, CA 95993 | Confidentiality Agreement | 1/23/2001 | $0.00 |
| 19245 | Calpine Corporation | Hayward Oliver Owners LLC<br>14107 Winchester Blvd.<br>Suite H<br>Los Gatos, CA 95032 | Confidentiality Agreement | 11/8/2001 | $0.00 |
| 19246 | Calpine Corporation | Henwood Energy Services Inc.<br>1300 Parkwood Circle<br>Suite 100<br>Atlanta, GA 30339 | Confidentiality Agreement | 1/4/2005 | $0.00 |
| 19247 | Calpine Corporation | Henwood Energy Services Inc.<br>2379 Gateway Oaks Dr.<br>Suite 100<br>Sacramento, CA 95833 | Confidentiality Agreement | 1/4/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19252 | Calpine Corporation | Hewitt Associates LLC<br>25 Sheppard Ave. West<br>Toronto, ON  M2N6T1  Canada | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19250 | Calpine Corporation | Hewitt Associates LLC<br>100 Half Day Rd.<br>Lincolnshire, IL  60069 | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19249 | Calpine Corporation | Hewitt Associates LLC<br>100 Bayview Circle<br>Newport Beach, CA  92660-2935 | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19251 | Calpine Corporation | Hewitt Associates LLC<br>2 Sheppard Ave. East<br>Toronto, ON  M2N7A4  Canada | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19253 | Calpine Corporation | Hewlett Packard Company<br>4430 Willow Rd.<br>Suite 10010<br>Pleasanton, CA  94588 | Confidentiality Agreement | 7/8/2004 | $0.00 |
| 24986 | Calpine Corporation | High Tech Engineering<br>11140 SW 88th Street<br>Suite 100<br>Miami, FL  33176 | Confidentiality Agreement | 5/18/1995 | $0.00 |
| 19255 | Calpine Corporation | Hilb Rogal & Hobbs<br>1825 S. Grant St.<br>Suite 700<br>San Mateo, CA  94402 | Confidentiality Agreement | 1/5/2005 | $0.00 |
| 19256 | Calpine Corporation | Hittle Power Technologies Inc.<br>25055 W. Valley Pkwy.<br>Olathe, KS  66061 | Confidentiality Agreement | 2/18/2005 | $0.00 |
| 19260 | Calpine Corporation | Horizon Energy Systems LLC<br>16120 37th Ave. North<br>Plymouth, MN  55446 | Confidentiality Agreement | 2/25/2005 | $0.00 |
| 19263 | Calpine Corporation | Houston Casualty Company<br>40 Lime St.<br>1 Undershaft<br>London,   EC3A8EE  United Kingdom | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 24991 | Calpine Corporation | Houston Industries Inc.<br>Not Found | Confidentiality Agreement | 5/5/1998 | $0.00 |
| 19268 | Calpine Corporation | HSBC Bank Canada<br>70 York St., 5th Fl.<br>Toronto, ON  M5J1S9  Canada | Confidentiality Agreement | 8/14/2003 | $0.00 |
| 19270 | Calpine Corporation | HumanConcepts LLC<br>3 Harbor Dr.<br>Suite 200<br>Sausalito, CA  94965 | IT Agreement | 9/1/2005 | $0.00 |
| 19269 | Calpine Corporation | HumanConcepts LLC<br>3 Harbor Dr.<br>Suite 200<br>Sausalito, CA  94965 | IT Agreement | 5/16/2005 | $5,657.02 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24998 | Calpine Corporation | i2 Technologies US Inc.<br>11701 Luna Road<br>Dallas, TX 75234 | Confidentiality Agreement | 10/15/2001 | $0.00 |
| 6 | Calpine Corporation | IBM<br>3039 Cornwallis Rd.<br>Research Triangle Park, NC 27709 | Confidentiality Agreement | | $0.00 |
| 19275 | Calpine Corporation | IBM<br>3039 Cornwallis Rd.<br>Research Triangle Park, NC 27709 | Confidentiality Agreement | 3/15/2004 | $0.00 |
| 19274 | Calpine Corporation | IBM<br>3039 Cornwallis Rd.<br>Research Triangle Park, NC 27709 | Confidentiality Agreement | 3/15/2004 | $0.00 |
| 19276 | Calpine Corporation | ICF Resources Inc.<br>9300 Lee Hwy.<br>Fairfax, VA 22031-1207 | Confidentiality Agreement | 6/9/2004 | $0.00 |
| 19277 | Calpine Corporation | ICF Resources Inc.<br>P.O. Box 631683<br>Baltimore, MD 21263-1683 | Confidentiality Agreement | 6/9/2004 | $0.00 |
| 19278 | Calpine Corporation | ICF Resources Inc.<br>P.O. Box 80351<br>Baltimore, MD 21280-0351 | Confidentiality Agreement | 6/9/2004 | $0.00 |
| 19279 | Calpine Corporation | Idea Integration Corporation<br>3200 SW Fwy.<br>Suite 2900<br>Houston, TX 77027 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 19280 | Calpine Corporation | Idea Integration Corporation<br>3200 SW Fwy.<br>Suite 2900<br>Houston, TX 77027 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 19305 | Calpine Corporation | Ikon Office Solutions Inc.<br>General Counsel<br>70 Valley Stream Pkwy.<br>Malvern, PA 19355 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 19292 | Calpine Corporation | Ikon Office Solutions Inc.<br>1738 Bass Rd.<br>Macon, GA 31210 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 19296 | Calpine Corporation | Ikon Office Solutions Inc.<br>31117 Wiegman Rd.<br>Hayward, CA 94544 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 19303 | Calpine Corporation | Ikon Office Solutions Inc.<br>810 Gears Rd.<br>Houston, TX 77067 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 19289 | Calpine Corporation | Ikon Office Solutions Inc.<br>1550 Parkside Dr.<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 10/7/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19285 | Calpine Corporation | Ikon Office Solutions Inc.<br>1550 Parkside Dr.<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 19311 | Calpine Corporation | Imagitek Ltd.<br>2525 South Shore Blvd.<br>Suite 202<br>League City, TX 77573 | Master Services Agreement | 4/18/2004 | $30,499.00 |
| 3163 | Calpine Corporation | Imagitek Ltd.<br>2525 South Shore Blvd.<br>Suite 202<br>League City, TX 77573 | Software End User License Agreement | 3/2/2004 | $6,757.18 |
| 19315 | Calpine Corporation | Imperial Irrigation District<br>333 Barioni Blvd.<br>Imperial, CA 92251 | Confidentiality Agreement | 7/10/2001 | $0.00 |
| 19316 | Calpine Corporation | Impression Design & Graphic<br>145 Shoreline Cir<br>San Ramon, CA 94583 | Confidentiality Agreement | 8/1/1999 | $0.00 |
| 19317 | Calpine Corporation | Indeck Development Inc.<br>600 N. Buffalo Grove Rd.<br>Suite 300<br>Buffalo Grove, IL 60089 | Confidentiality Agreement | 7/29/2002 | $0.00 |
| 19320 | Calpine Corporation | Infinite Software Consulting Corporation<br>10 Ledbury Park Ln.<br>Spring, TX 77379 | Confidentiality Agreement | 7/14/2003 | $0.00 |
| 19321 | Calpine Corporation | Infoage Services Group<br>8619 NE 21st Pl.<br>Suite 100<br>Bellevue, WA 98004 | Confidentiality Agreement | 1/31/2001 | $0.00 |
| 19323 | Calpine Corporation | Information Builders Inc.<br>Two Penn Plaza<br>New York, NY 10121 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 19325 | Calpine Corporation | Information Development Inc.<br>2190 N. Loop W.<br>Suite 450<br>Houston, TX 77018 | Confidentiality Agreement | 9/12/2005 | $0.00 |
| 19327 | Calpine Corporation | Infosys Technologies Ltd.<br>6607 Kaiser Dr.<br>Fremont, CA 94555 | Confidentiality Agreement | 5/1/2005 | $0.00 |
| 19329 | Calpine Corporation | Inframat Corporation<br>74 Batterson Park Rd.<br>Farmington, CT 06032 | Confidentiality Agreement | 10/16/2004 | $0.00 |
| 19328 | Calpine Corporation | Inframat Corporation<br>74 Batterson Park Rd.<br>Farmington, CT 06032 | Confidentiality Agreement | 10/16/2004 | $0.00 |
| 19330 | Calpine Corporation | ING Capital LLC<br>1325 Avenue of the Americas<br>New York, NY 11019 | Confidentiality Agreement | 6/4/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19331 | Calpine Corporation | ING Capital LLC<br>1325 Avenue of the Americas<br>New York, NY 11019 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 8744 | Calpine Corporation | Inland Empire Energy Center LLC<br>1 River Rd.<br>Building 5 Room 432<br>Schenectady, NY 12345 | Equity Sale Agreement | 7/29/2005 | $0.00 |
| 19332 | Calpine Corporation | Inland Paperboard & Packaging Inc.<br>4030 Vincennes Rd.<br>Indianapolis, IN 46268-0937 | Confidentiality Agreement | 9/12/2003 | $0.00 |
| 19333 | Calpine Corporation | Insight<br>6820 South Harl Avenue<br>Tempe, AZ 85283 | Confidentiality Agreement | 3/16/2004 | $0.00 |
| 7 | Calpine Corporation | Insight<br>6820 South Harl Avenue<br>Tempe, AZ 85283 | Confidentiality Agreement | | $0.00 |
| 19334 | Calpine Corporation | Insight Energy<br>350 W. Erie St.<br>Chicago, Il 60610 | Confidentiality Agreement | 12/9/2002 | $0.00 |
| 19337 | Calpine Corporation | Insight Investments Corporation<br>600 City Pkwy. W., 5th Fl.<br>Orange, CA 92868 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 19335 | Calpine Corporation | Insight Investments Corporation<br>600 City Pkwy., W. 5th Fl.<br>Orange, CA 92868 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 25008 | Calpine Corporation | Inter Power of New York Inc.<br>19 British American Blvd.<br>Airport Park<br>Latham, NY 12110 | Confidentiality Agreement | 3/16/1989 | $0.00 |
| 25009 | Calpine Corporation | Inter Power of Pennsylvania<br>Penn Center West<br>Building 3<br>Pittsburgh, PA 15276 | Confidentiality Agreement | 9/12/1988 | $0.00 |
| 19345 | Calpine Corporation | Interconnect Telephone Company<br>5006 SW Sweeney St.<br>Portland, OR 97221-1849 | Confidentiality Agreement | 5/24/2004 | $0.00 |
| 19344 | Calpine Corporation | Interconnect Telephone Company<br>5006 SW Sweeney St.<br>Portland, OR 97221-1849 | Confidentiality Agreement | 5/24/2004 | $0.00 |
| 19348 | Calpine Corporation | InterGen<br>15 Wayside Rd.<br>Burlington, MA 01803 | Confidentiality Agreement | 6/7/1999 | $0.00 |
| 19349 | Calpine Corporation | InterGen<br>P.O. Box 309<br>South Church St.<br>Georgetown, | Confidentiality Agreement | 10/22/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19351 | Calpine Corporation | InterGen<br>P.O. Box 309<br>South Church St.<br>Georgetown, | Confidentiality Agreement | 6/7/1999 | $0.00 |
| 19350 | Calpine Corporation | InterGen<br>P.O. Box 309<br>South Church St.<br>Georgetown, | Confidentiality Agreement | 5/11/1999 | $0.00 |
| 19347 | Calpine Corporation | InterGen<br>15 Wayside Rd.<br>Burlington, MA  01803 | Confidentiality Agreement | 5/11/1999 | $0.00 |
| 19346 | Calpine Corporation | InterGen<br>15 Wayside Rd.<br>Burlington, MA  01803 | Confidentiality Agreement | 10/22/2003 | $0.00 |
| 19353 | Calpine Corporation | InterGen North America Inc.<br>1221 McKinney St.<br>Suite 2700<br>Houston, TX  77002 | Confidentiality Agreement | 9/13/2001 | $0.00 |
| 19352 | Calpine Corporation | InterGen North America Inc.<br>1221 McKinney St.<br>Suite 2700<br>Houston, TX  77002 | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 3170 | Calpine Corporation | Intermat Inc.<br>1 Greenway Plaza<br>Suite 200<br>Houston, TX  77046 | Maintenance and Support Agreement | 10/4/2001 | $0.00 |
| 19355 | Calpine Corporation | Intermountain Gas Company<br>555 S. Cole Rd.<br>Boise, HI  83707 | Confidentiality Agreement | 11/21/2001 | $0.00 |
| 19356 | Calpine Corporation | International Commercial Services Inc.<br>50 Washington St., 7th Fl.<br>Norwalk, CT  06854 | Confidentiality Agreement | 11/15/2004 | $0.00 |
| 19358 | Calpine Corporation | International Industrial Solutions Inc.<br>P.O. Box 147<br>Rancho Santa Fe, CA  92067 | Confidentiality Agreement | 8/15/2001 | $0.00 |
| 19359 | Calpine Corporation | International Power Italia S.r.l.<br>Via Visconti di Modrone no 8 1<br>Milano,  20122  Italy | Confidentiality Agreement | 6/28/2004 | $0.00 |
| 19360 | Calpine Corporation | International Power Machinery Inc.<br>50 Public Square<br>Terminal Tower, Suite 834<br>Cleveland, OH  44113 | Confidentiality Agreement | 9/17/2002 | $0.00 |
| 19362 | Calpine Corporation | Intraspect Software Inc.<br>8000 Marina Blvd.<br>Suite 800<br>Brisbane, CA  94005 | Confidentiality Agreement | 12/19/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19363 | Calpine Corporation | IPC Informations Systems Inc.<br>835 Greens Pkwy.<br>Suite 120<br>Houston, TX 77067 | Services Support Agreement | 9/1/2002 | $10,102.10 |
| 19365 | Calpine Corporation | IQ2Power Corporation<br>335 8th Ave. SW, Suite 1730<br>Royal Bank Tower<br>Calgary, AB T2P 1C9 Canada | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 19367 | Calpine Corporation | Iron Mountain<br>745 Atlantic Ave.<br>Boston, MA 02111 | Service Agreement | 12/1/2003 | $213,721.89 |
| 15093 | Calpine Corporation | Iroquois Gas Transmission System L.P.<br>Marketing & Transportation<br>1 Corporate Dr., Suite 600<br>Shelton, CT 06484 | Confidentiality Agreement | 12/21/2001 | $0.00 |
| 19368 | Calpine Corporation | IS & T Staffing Group LLC<br>1770 St James Pl.<br>Suite 330<br>Houston, TX 77056 | Confidentiality Agreement | 2/6/2003 | $0.00 |
| 25011 | Calpine Corporation | ITM Associates<br>Coast Commercial Bank<br>720 Front St.<br>Santa Cruz, CA 95060 | Confidentiality Agreement | 12/7/2005 | $0.00 |
| 19374 | Calpine Corporation | J Aron & Company<br>Peterborough Court<br>133 Fleet St.<br>London, EC4A 2BB United Kingdom | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 19377 | Calpine Corporation | J Aron & Company UK<br>Peterborough Court<br>133 Fleet St.<br>London, EC4A 2BB United Kingdom | Confidentiality Agreement | 6/11/2004 | $0.00 |
| 19375 | Calpine Corporation | J Aron & Company UK<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 6/11/2004 | $0.00 |
| 19376 | Calpine Corporation | J Aron & Company UK<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 6/11/2004 | $0.00 |
| 19378 | Calpine Corporation | J P Morgan Securities Inc.<br>270 Park Ave.<br>New York, NY 10017 | Confidentiality Agreement | 12/9/2005 | $0.00 |
| 19371 | Calpine Corporation | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 9/12/2002 | $0.00 |
| 19373 | Calpine Corporation | J. Aron & Company<br>Peterborough Court<br>133 Fleet St.<br>London, EC4A 2BB United Kingdom | Confidentiality Agreement | 9/12/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19370 | Calpine Corporation | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 19372 | Calpine Corporation | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 19369 | Calpine Corporation | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 9/12/2002 | $0.00 |
| 8 | Calpine Corporation | James H. Shnell<br>1370 Smokewood Drive<br>Santa Ana, CA 92705 | Confidentiality Agreement | | $0.00 |
| 19383 | Calpine Corporation | Jardine Lloyd Thompson Group<br>6 Crutched Friars<br>London, EC3N 2PH United Kingdom | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 24852 | Calpine Corporation | Jay Como<br>Not Found | Confidentiality Agreement | 4/12/2003 | $0.00 |
| 19389 | Calpine Corporation | Just Energy Texas LLC<br>5373 W. Alabama<br>Suite 318<br>Houston, TX 77056 | Confidentiality Agreement | 12/10/2003 | $0.00 |
| 19390 | Calpine Corporation | K 1 USA Ventures Inc.<br>2601 S. Bayshore Dr.<br>Suite 1775<br>Miami, FL 33133 | Confidentiality Agreement | 11/6/2002 | $0.00 |
| 19391 | Calpine Corporation | Kaneb Pipe Line Partners L.P.<br>2435 N. Central Expressway<br>Suite 700<br>Richardson, TX 75080-2731 | Confidentiality Agreement | 11/11/2002 | $0.00 |
| 19392 | Calpine Corporation | Karen Wilson<br>461 5th St.<br>Ferndale, CA 95536 | Confidentiality Agreement | 11/17/2004 | $0.00 |
| 19393 | Calpine Corporation | Kelly Services Inc.<br>2025 Gateway Pl.<br>Suite 156<br>San Jose, CA 95110 | Service Agreement | 5/17/2004 | $0.00 |
| 25018 | Calpine Corporation | Kenetech Energy Systems Inc.<br>500 Sansome St.<br>San Francisco, CA 94111 | Confidentiality Agreement | 4/23/1998 | $0.00 |
| 19395 | Calpine Corporation | Kepler Constructora S A de C V<br>Bosque de Alisos 47 A 3er<br>Piso, 5120 Italy | Confidentiality Agreement | 1/7/2005 | $0.00 |
| 19396 | Calpine Corporation | Kern River Gas Transmission Company<br>2755 Cottonwood Pkwy.<br>Salt Lake City, UT 84121 | Confidentiality Agreement | 7/31/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19397 | Calpine Corporation | Kern River Gas Transmission Company<br>2755 Cottonwood Pkwy.<br>Salt Lake City, UT 84121 | Confidentiality Agreement | 10/30/2003 | $0.00 |
| 25019 | Calpine Corporation | Kidder Peabody & Company Inc.<br>10 Hanover Square<br>New York, NY 10005 | Confidentiality Agreement | 6/22/1996 | $0.00 |
| 19398 | Calpine Corporation | Kinder Morgan Inc.<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Confidentiality Agreement | 2/9/2001 | $0.00 |
| 19399 | Calpine Corporation | Kinder Morgan Power Company<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Confidentiality Agreement | 11/29/2004 | $0.00 |
| 19400 | Calpine Corporation | Kinder Morgan Power Company<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Confidentiality Agreement | 11/29/2004 | $0.00 |
| 28159 | Calpine Corporation | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Houston, TX 77002 | Interconnection Agreement | 12/1/2001 | $0.00 |
| 19402 | Calpine Corporation | Kinder Morgan Texas Pipeline L.P.<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Confidentiality Agreement | 8/6/2001 | $0.00 |
| 28161 | Calpine Corporation | Kinder Morgan Texas Pipeline L.P.<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Pipeline Interconnection Agreement | | $0.00 |
| 19408 | Calpine Corporation | King River Conservation District<br>4886 E. Jensen Ave.<br>Fresno, CA 93725 | Confidentiality Agreement | 10/1/2003 | $0.00 |
| 19409 | Calpine Corporation | Kleen Energy Systems LLC<br>90 Industrial Park Rd.<br>Middletown, CT 06457 | Confidentiality Agreement | 5/4/2004 | $0.00 |
| 19411 | Calpine Corporation | Kleen Energy Systems LLC<br>90 Industrial Park Rd.<br>Middletown, CT 06457 | Confidentiality Agreement | 9/16/2004 | $0.00 |
| 19410 | Calpine Corporation | Kleen Energy Systems LLC<br>90 Industrial Park Rd.<br>Middletown, CT 06457 | Confidentiality Agreement | 5/13/2004 | $0.00 |
| 25020 | Calpine Corporation | Kleinwort Benson Ltd.<br>P.O. Box 560<br>20 Fenchurch St.<br>London, EC3P 3DB United Kingdom | Confidentiality Agreement | 7/31/1996 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25021 | Calpine Corporation | KnightHawk Engineering Inc.<br>17625 El Camino Real<br>Suite 412<br>Houston, TX 77058 | Confidentiality Agreement | 7/30/2004 | $0.00 |
| 25022 | Calpine Corporation | KPH, Inc.<br>340 Tesconi Circle #C-1<br>Santa Rosa, CA 95401 | Confidentiality Agreement | 6/4/1993 | $0.00 |
| 19414 | Calpine Corporation | KPMG L.L.P.<br>303 E. Wacker Dr., 18th Fl.<br>Chicago, IL 60601 | Confidentiality Agreement | 1/6/2004 | $0.00 |
| 25023 | Calpine Corporation | Kroll Ontrack Inc.<br>9023 Columbine Rd.<br>Eden Prairie, MN 55347 | License Agreement | 3/11/2004 | $0.00 |
| 19415 | Calpine Corporation | KSE Energy LLC<br>20415 Perryoak Dr.<br>Humble, TX 77346 | Confidentiality Agreement | 5/13/2005 | $0.00 |
| 19419 | Calpine Corporation | Lazard Freres & Company LLC<br>30 Rockefeller Plaza<br>New York, NY 10020 | Confidentiality Agreement | 1/13/2005 | $0.00 |
| 19420 | Calpine Corporation | Leading Visions Inc.<br>1401 N. Hoffman Ave.<br>Park Ridge, IL 60068 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 19423 | Calpine Corporation | LEM & Associates LLC<br>160 Pleasant Hill Rd.<br>Scarborough, ME 04074 | Confidentiality Agreement | 10/16/2002 | $0.00 |
| 19429 | Calpine Corporation | Lexmark International Inc.<br>740 New Circle Rd. NW<br>Lexington, KY 40550 | Confidentiality Agreement | 10/9/2003 | $0.00 |
| 25027 | Calpine Corporation | LFC Financial<br>Three Radnor Corporate Center<br>Suite 400<br>Radnor, PA 19087 | Confidentiality Agreement | 1/9/1991 | $0.00 |
| 25028 | Calpine Corporation | LFC Financial<br>Three Radnor Corporate Center<br>Suite 400<br>Radnor, PA 19087 | Confidentiality Agreement | 10/10/1991 | $0.00 |
| 19432 | Calpine Corporation | LG & E Power Inc.<br>220 W. Main St.<br>Louisville, KY 40202 | Confidentiality Agreement | 5/12/2003 | $0.00 |
| 19433 | Calpine Corporation | LG & E Power Inc.<br>220 W. Main St.<br>Louisville, KY 40202 | Confidentiality Agreement | 5/12/2003 | $0.00 |
| 25030 | Calpine Corporation | Liberty International Underwriters<br>150 S. Wacker Dr.<br>Chicago, IL 60606 | Confidentiality Agreement | 6/6/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19434 | Calpine Corporation | Liberty Power Corporation LLC<br>800 W. Cypress Creek Rd.<br>Suite 330<br>Fort Lauderdale, FL 33309 | Confidentiality Agreement | 4/21/2003 | $0.00 |
| 19435 | Calpine Corporation | Liberty Power Corporation LLC<br>800 W. Cypress Creek Rd.<br>Suite 330<br>Fort Lauderdale, FL 33309 | Confidentiality Agreement | 10/5/2004 | $0.00 |
| 19436 | Calpine Corporation | LightSource L.P.<br>1111 N. Loop West<br>Suite 200<br>Houston, TX 77008 | Confidentiality Agreement | 1/23/2004 | $0.00 |
| 17200 | Calpine Corporation | LightSource L.P.<br>1111 N. Loop West<br>Suite 200<br>Houston, TX 77008 | Confidentiality and Non-Disclosure Agreement | 1/23/2004 | $0.00 |
| 19438 | Calpine Corporation | Lightyear Capital LLC<br>52 W. 52nd St., 23rd Fl.<br>New York, NY 10019 | Confidentiality Agreement | 4/13/2004 | $0.00 |
| 19437 | Calpine Corporation | Lightyear Capital LLC<br>52 W. 52nd St., 23rd Fl.<br>New York, NY 10019 | Confidentiality Agreement | 3/6/2003 | $0.00 |
| 19439 | Calpine Corporation | Lilien Systems<br>17 E. Sir Francis Drake<br>Suite 110<br>Larkspur, CA 94939 | Confidentiality Agreement | 3/8/2005 | $0.00 |
| 19440 | Calpine Corporation | Live Oaks Company LLC<br>1314 Independence Way<br>Marietta, GA 30062-6257 | Confidentiality Agreement | 10/21/2004 | $0.00 |
| 25031 | Calpine Corporation | LODESTAR Corporation<br>Two Corporation Way<br>Peabody, MA 01960 | Confidentiality Agreement | 12/20/2005 | $0.00 |
| 19448 | Calpine Corporation | Lord Securities Corporation<br>48 Wall Street<br>New York, NY 10005 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 19452 | Calpine Corporation | Los Angeles Department of Water & Power<br>111 N. Hope St., Rm. 465<br>Los Angeles, CA 90012-5701 | Confidentiality Agreement | 1/13/2000 | $0.00 |
| 17648 | Calpine Corporation | Louisiana Office Systems<br>204 Galbert Rd.<br>Lafayette, LA 70506 | Photocopy Machine Lease | 2/10/2002 | $0.00 |
| 19459 | Calpine Corporation | LS Power Equity Advisors LLC<br>Two Tower Center 20th Fl.<br>East Brunswick, NJ 08816 | Confidentiality Agreement | 6/21/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19460 | Calpine Corporation | LTDI Inc.<br>1221 W. Coast Hwy.<br>Suite 204<br>Newport Beach, CA 92663 | Confidentiality Agreement | 10/22/2001 | $0.00 |
| 19461 | Calpine Corporation | Lumenate L.P.<br>5204 Tennyson Pkwy.<br>Suite 300<br>Plano, TX 75024 | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 19464 | Calpine Corporation | Lurie Management LLC<br>555 California St.<br>Suite 5100<br>San Francisco, CA 94104 | Confidentiality Agreement | 11/17/2004 | $0.00 |
| 19470 | Calpine Corporation | Lyondell Chemical Company<br>P.O. Box 3646<br>Houston, TX 77253 | Confidentiality Agreement | 10/21/2004 | $0.00 |
| 19465 | Calpine Corporation | Lyondell Chemical Company<br>P.O. Box 2583<br>Houston, TX 77002 | Confidentiality Agreement | 4/2/2004 | $0.00 |
| 19466 | Calpine Corporation | Lyondell Chemical Company<br>P.O. Box 2583<br>Houston, TX 77002 | Confidentiality Agreement | 10/21/2004 | $0.00 |
| 19204 | Calpine Corporation | Lyondell Chemical Company<br>12 Greenway Plaza<br>Suite 1400<br>Houston, TX 77046 | Confidentiality Agreement | 5/3/2005 | $0.00 |
| 19469 | Calpine Corporation | Lyondell Chemical Company<br>P.O. Box 3646<br>Houston, TX 77253 | Confidentiality Agreement | 4/2/2004 | $0.00 |
| 19473 | Calpine Corporation | Lyondell Citgo Refining L.P.<br>12000 Lawndale St.<br>Houston, TX 77252 | Confidentiality Agreement | 8/17/1999 | $0.00 |
| 19475 | Calpine Corporation | M & A Railroad & Electric<br>6704 E. Park Dr.<br>Fort Worth, TX 76132 | Confidentiality Agreement | 5/14/2003 | $0.00 |
| 19476 | Calpine Corporation | M Technology Inc.<br>2 Central St.<br>Saxonville, MD 01701 | Confidentiality Agreement | 3/22/2000 | $0.00 |
| 19478 | Calpine Corporation | Macquarie Bank Ltd.<br>1 Martin Pl.<br>Sydney, NSW 2000 Australia | Confidentiality Agreement | 8/9/2005 | $0.00 |
| 19479 | Calpine Corporation | Macquarie Bank Ltd.<br>3 Allen Center<br>333 Clay St., Suite 4550<br>Houston, TX 77002 | Confidentiality Agreement | 8/9/2005 | $0.00 |
| 19480 | Calpine Corporation | Madison Power Corporation<br>8757 Bakken Rd.<br>Mt Horeb, WI 53572 | Confidentiality Agreement | 4/21/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25040 | Calpine Corporation | Marathon Capital LLC<br>130 W. 42nd St.<br>New York, NY 10036 | Confidentiality Agreement | | $0.00 |
| 25039 | Calpine Corporation | Marathon Capital LLC<br>130 W. 42nd St.<br>New York, NY 10036 | Confidentiality Agreement | 4/20/2004 | $0.00 |
| 19488 | Calpine Corporation | Marathon Capital Markets Inc.<br>130 W. 42nd St.<br>New York, NY 10036 | Confidentiality Agreement | 6/3/2004 | $0.00 |
| 19200 | Calpine Corporation | Mari Gillman<br>6670 W. Polk Pl.<br>Littleton, CO 80123 | Confidentiality Agreement | 5/9/2001 | $0.00 |
| 19489 | Calpine Corporation | Mark A Bremmer<br>727 Citrus Wood Ln.<br>Valrico, FL 33594 | Confidentiality Agreement | 9/22/2004 | $0.00 |
| 19491 | Calpine Corporation | Marsh Ltd.<br>Tower Pl.<br>London, EC3R 5BU United Kingdom | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 19492 | Calpine Corporation | Marsh Ltd.<br>Tower Pl.<br>London, EC3R 5BU United Kingdom | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 19494 | Calpine Corporation | Marsh USA Inc.<br>Three Embarcadero Center<br>San Francisco, CA 94111 | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 19493 | Calpine Corporation | Marsh USA Inc.<br>Three Embarcadero Center<br>San Francisco, CA 94111 | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 24971 | Calpine Corporation | Marvin Grier<br>Not Found | Confidentiality Agreement | 7/12/2005 | $0.00 |
| 19497 | Calpine Corporation | Massachusetts Municipal Wholesale Electric Company<br>Moody Street<br>P.O. Box 426<br>Ludlow, MA 01056 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 19498 | Calpine Corporation | Masspower<br>750 Worcester St.<br>Indian Orchard, MA 01151 | Confidentiality Agreement | 1/6/2005 | $0.00 |
| 19500 | Calpine Corporation | Matrix Technologies<br>1411 K St. NW<br>Suite 900<br>Washington, DC 20005 | IT Agreement | 3/31/2005 | $25,485.83 |
| 19506 | Calpine Corporation | Maxson Young Associates Inc.<br>One Sansome St.<br>Suite 950<br>San Francisco, CA 94104-0213 | Confidentiality Agreement | 1/28/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25043 | Calpine Corporation | McClain Crow & Associates LLC<br>9023 SW 176th St.<br>Beaverton, OR 97007 | Confidentiality Agreement | 4/14/2005 | $0.00 |
| 3115 | Calpine Corporation | MCI Communications Services Inc.<br>20855 Stone Oak Pkwy.<br>San Antonio, TX 78258 | Services Agreement | 10/17/2005 | $7,774.00 |
| 19516 | Calpine Corporation | Mercury Interactive Corporation<br>379 N Whisman Rd.<br>Mountain View, CA 94043 | IT Agreement | 12/24/2004 | $0.00 |
| 19518 | Calpine Corporation | Merrill Lynch Commodities Inc.<br>20 E. Greenway Plaza<br>Houston, TX 77046 | Confidentiality Agreement | 12/30/2004 | $0.00 |
| 19519 | Calpine Corporation | Merrill Lynch Commodities Inc.<br>20 E. Greenway Plaza<br>Houston, TX 77046 | Confidentiality Agreement | 1/26/2005 | $0.00 |
| 19520 | Calpine Corporation | Merrill Lynch Commodities Inc.<br>20 E. Greenway Plaza<br>Houston, TX 77046 | Confidentiality Agreement | 10/6/2005 | $0.00 |
| 19521 | Calpine Corporation | Merrill Lynch Credit Products LLC<br>4 World Financial Center<br>New York, NY 10080 | Confidentiality Agreement | 6/22/2004 | $0.00 |
| 19525 | Calpine Corporation | Meta Security Group<br>20464 A Chartwell Center Dr.<br>Cornelius, NC 28031 | Confidentiality Agreement | 2/20/2004 | $0.00 |
| 19528 | Calpine Corporation | MeterSmart L.P.<br>1445 Ross At Field<br>Dallas, TX 75202 | Confidentiality Agreement | 12/17/2003 | $0.00 |
| 3065 | Calpine Corporation | MeterSmart L.P.<br>1445 Ross at Field<br>Dallas, TX 75202 | Service Agreement | 12/30/2003 | $3,711.00 |
| 19530 | Calpine Corporation | Metromedia Fiber Network Services Inc.<br>360 Hamilton Ave.<br>White Plains, NY 10601 | Confidentiality Agreement | 2/2/2001 | $0.00 |
| 19920 | Calpine Corporation | Michael Sgroi<br>806 Lombard St.<br>San Francisco, CA 94133 | Confidentiality Agreement | 2/1/2003 | $0.00 |
| 19535 | Calpine Corporation | Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Confidentiality Agreement | 1/19/2001 | $0.00 |
| 19540 | Calpine Corporation | Mieco Inc.<br>301 E. Ocean Dr., No. 1100<br>Long Beach, CA 90802-4832 | Confidentiality Agreement | 9/20/1999 | $0.00 |
| 19543 | Calpine Corporation | Miller Buckfire & Company LLC<br>250 Park Ave.<br>New York, NY 10177 | Confidentiality Agreement | 5/17/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19545 | Calpine Corporation | Mirant Americas Energy Marketing L.P.<br>P.O. Box 2625<br>Binghamton, AL 35202 | Confidentiality Agreement | 2/9/2004 | $0.00 |
| 19546 | Calpine Corporation | Mirant Corporation<br>1155 Perimeter Center West<br>Atlanta, GA 30338 | Confidentiality Agreement | 7/15/2004 | $0.00 |
| 25053 | Calpine Corporation | Mission Energy Company<br>18872 MacArthur Blvd.<br>Suite 400<br>Irvine, CA 92715-1448 | Confidentiality Agreement | 10/15/1991 | $0.00 |
| 19550 | Calpine Corporation | Mitsubishi Power Systems Inc.<br>2287 Premier Row<br>Orlando, FL 32809 | Confidentiality Agreement | 8/31/2005 | $0.00 |
| 19547 | Calpine Corporation | Mitsubishi Power Systems Inc.<br>2287 Premier Row<br>Orlando, FL 32809 | Confidentiality Agreement | 7/31/2003 | $0.00 |
| 19548 | Calpine Corporation | Mitsubishi Power Systems Inc.<br>2287 Premier Row<br>Orlando, FL 32809 | Confidentiality Agreement | 8/31/2005 | $0.00 |
| 19549 | Calpine Corporation | Mitsubishi Power Systems Inc.<br>2287 Premier Row<br>Orlando, FL 32809 | Confidentiality Agreement | 7/31/2003 | $0.00 |
| 19555 | Calpine Corporation | Mitsui & Company Ltd.<br>2 1 Ohtemachi 1 Chome<br>Chiyoda Ku<br>Tokyo, Japan | Confidentiality Agreement | 6/30/2004 | $0.00 |
| 19551 | Calpine Corporation | Mitsui & Company Ltd.<br>2 1 Ohtemachi 1 Chome<br>Chiyoda Ku<br>Tokyo, Japan | Confidentiality Agreement | 5/30/2003 | $0.00 |
| 19552 | Calpine Corporation | Mitsui & Company Ltd.<br>2 1 Ohtemachi 1 Chome<br>Chiyoda Ku<br>Tokyo, Japan | Confidentiality Agreement | 2/23/2005 | $0.00 |
| 19553 | Calpine Corporation | Mitsui & Company Ltd.<br>2 1 Ohtemachi 1 Chome<br>Chiyoda Ku<br>Tokyo, Japan | Confidentiality Agreement | 3/28/2005 | $0.00 |
| 19554 | Calpine Corporation | Mitsui & Company Ltd.<br>2 1 Ohtemachi 1 Chome<br>Chiyoda Ku<br>Tokyo, Japan | Confidentiality Agreement | 11/2/2005 | $0.00 |
| 19556 | Calpine Corporation | MMC Energy LLC<br>17th St. 41st Fl.<br>New York, NY 10004 | Confidentiality Agreement | 3/5/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19557 | Calpine Corporation | MMC Energy North America LLC<br>17th St. 41st Fl.<br>New York, NY 10004 | Confidentiality Agreement | 9/1/2005 | $0.00 |
| 19558 | Calpine Corporation | Moapa Band of Paiute Indians<br>P.O. Box 340<br>Moapa, NV 89025 | Confidentiality Agreement | 8/19/1999 | $0.00 |
| 19559 | Calpine Corporation | Mobile Document Shredding Inc.<br>2402 Clark St.<br>Suite B<br>Apopka, FL 32703 | Confidentiality Agreement | 3/5/2003 | $0.00 |
| 19560 | Calpine Corporation | Mobius Risk Group LLC<br>520 Post Oak Blvd.<br>Suite 280<br>Houston, TX 77027 | Confidentiality Agreement | 8/22/2002 | $0.00 |
| 19563 | Calpine Corporation | Monterey Lafayette LLC<br>475 El Camino Real<br>Suite 100<br>Santa Clara, CA 95050 | Confidentiality Agreement | 11/8/2000 | $0.00 |
| 19564 | Calpine Corporation | Monterey Mechanical<br>8275 San Leandro St.<br>Oakland, CA 94621-1901 | Confidentiality Agreement | 8/14/2000 | $0.00 |
| 19565 | Calpine Corporation | Moore McNeil<br>4619 Mountainview Dr.<br>Suite 1000<br>Nashville, TN 37215 | Confidentiality Agreement | 6/14/2005 | $0.00 |
| 19567 | Calpine Corporation | Moreover Technologies Inc.<br>330 Pine St.<br>San Francisco, CA 94104 | Intelligence Agreement | 12/31/2002 | $0.00 |
| 19568 | Calpine Corporation | Moreover Technologies Inc.<br>330 Pine St.<br>San Francisco, CA 94104 | IT Agreement | | $0.00 |
| 3120 | Calpine Corporation | Moreover Technologies Inc.<br>330 Pine St.<br>San Francisco, CA 94104 | Moreover Public Agreement | 12/31/2002 | $4,500.00 |
| 19571 | Calpine Corporation | Morgan Stanley & Company Inc.<br>20 Cabot Square<br>Canary Wharf<br>London, E14 4QW United Kingdom | Confidentiality Agreement | 9/20/1995 | $0.00 |
| 19570 | Calpine Corporation | Morgan Stanley & Company Inc.<br>20 Cabot Square<br>Canary Wharf<br>London, E14 4QW United Kingdom | Confidentiality Agreement | 3/11/1993 | $0.00 |
| 19569 | Calpine Corporation | Morgan Stanley & Company Inc.<br>20 Cabot Square<br>Canary Wharf<br>London, E14 4QW United Kingdom | Confidentiality Agreement | 5/11/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19572 | Calpine Corporation | Morgan Stanley Capital Group Inc.<br>1585 Broadway 4th Fl.<br>New York, NY 10036 | Confidentiality Agreement | 12/26/2003 | $0.00 |
| 19573 | Calpine Corporation | Morgan Stanley Capital Group Inc.<br>1585 Broadway 4th Fl.<br>New York, NY 10036 | Confidentiality Agreement | 12/26/2003 | $0.00 |
| 25058 | Calpine Corporation | Morgan Stanley Senior Funding Inc.<br>1585 Broadway 4th Fl.<br>New York, NY 10036 | Confidentiality Agreement | 12/8/2005 | $0.00 |
| 25059 | Calpine Corporation | Mosaic Fertilizer LLC<br>3033 Campus Dr.<br>Suite E490<br>Plymouth, MN 55441 | Confidentiality Agreement | 9/23/2005 | $0.00 |
| 19574 | Calpine Corporation | Moss Adams Advisory Services<br>1001 4th Ave.<br>Suite 2700<br>Seattle, WA 98154 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 19575 | Calpine Corporation | Moss Adams Advisory Services<br>1001 4th Ave.<br>Suite 2700<br>Seattle, WA 98154 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 19579 | Calpine Corporation | MPower Energy Services LLC / Seminole Energy Services LLC<br>1323 E. 71st St.<br>Tulsa, OK 74136 | Confidentiality Agreement | 1/13/2005 | $0.00 |
| 19580 | Calpine Corporation | Mpower Retail Energy L.P.<br>1 Houston Center<br>1221 McKinney, Suite 3010<br>Houston, TX 77010 | Confidentiality Agreement | 9/12/2003 | $0.00 |
| 19581 | Calpine Corporation | MW Solutions<br>1640 W. Sam Houston Pkwy. North<br>Houston, TX 77043 | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 19583 | Calpine Corporation | MW Solutions<br>1640 W. Sam Houston Pkwy. North<br>Houston, TX 77043 | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 19582 | Calpine Corporation | MW Solutions<br>1640 W. Sam Houston Pkwy. North<br>Houston, TX 77043 | Service Agreement | 11/11/2001 | $0.00 |
| 19585 | Calpine Corporation | Nalco Chemical Company<br>One Nalco Center<br>Naperville, IL 60563 | Confidentiality Agreement | 8/3/2000 | $0.00 |
| 19588 | Calpine Corporation | Natexis Banques Populaires<br>45 Rue Saint Dominique<br>Paris, 75007 France | Confidentiality Agreement | 6/5/2003 | $0.00 |
| 19589 | Calpine Corporation | National Energy & Gas Transmission<br>7600 Wisconsin Ave.<br>Bethesda, MD 20814 | Confidentiality Agreement | 1/20/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19590 | Calpine Corporation | National Energy & Gas Transmission<br>7600 Wisconsin Ave.<br>Bethesda, MD 20814 | Confidentiality Agreement | 1/20/2004 | $0.00 |
| 19591 | Calpine Corporation | National Grid Transmission USA<br>55 Bearfoot Rd.<br>Northboro, MA 01532 | Confidentiality Agreement | 8/31/2005 | $0.00 |
| 19592 | Calpine Corporation | National Power Company<br>P.O. Box 251<br>Riyadh 11411, Saudi Arabia | Confidentiality Agreement | 3/30/2004 | $0.00 |
| 19593 | Calpine Corporation | National Power Company<br>P.O. Box 251<br>Riyadh 11411, Saudi Arabia | Confidentiality Agreement | 3/1/2004 | $0.00 |
| 19594 | Calpine Corporation | National Union Fire Insurance Company of Pittsburgh, PA<br>70 Pine St.<br>New York, NY 10270 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 19595 | Calpine Corporation | Nations Energy Holdings<br>150 S. Wacker Dr.<br>Suite 2950<br>Chicago, IL 60606 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 19596 | Calpine Corporation | Nations Energy Holdings LLC<br>150 S. Wacker Dr.<br>Suite 2950<br>Chicago, IL 60606 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 19599 | Calpine Corporation | Navigant Consulting Inc.<br>3113 Lawton Rd.<br>The Carr Building, Suite 130<br>Orlando, FL 32803 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 19597 | Calpine Corporation | Navigant Consulting Inc.<br>200 Wheeler Rd.<br>Suite 400<br>Burlington, NY 01803 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 19601 | Calpine Corporation | NEKO Industries Inc.<br>3017 Duoglas Blvd. No. 300<br>Roseville, CA 95661 | Confidentiality Agreement | 11/20/2002 | $0.00 |
| 19603 | Calpine Corporation | Network Appliance Inc.<br>175 W. Jackson Blvd.<br>Chicago, IL 60604 | Confidentiality Agreement | 9/17/2004 | $0.00 |
| 19605 | Calpine Corporation | Nevada Power Company<br>6226 W. Sahara Ave.<br>Las Vegas, NV 89146 | Confidentiality Agreement | 7/31/2001 | $0.00 |
| 19607 | Calpine Corporation | Nevada Wind LLC<br>3403 Calle Del Torre<br>Las Vegas, NV 89102 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 25068 | Calpine Corporation | New England Electric System<br>25 Research Dr.<br>Westborough, MA 01582-0001 | Confidentiality Agreement | 2/7/1997 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19608 | Calpine Corporation | New England Power Company<br>25 Research Dr.<br>Westborough, MA 01582 | Confidentiality Agreement | 4/7/2005 | $0.00 |
| 19609 | Calpine Corporation | New Frontier LLC<br>500 Old Country Rd.<br>Suite 206<br>Garden City, NY 11530 | Confidentiality Agreement | 2/11/2003 | $0.00 |
| 19610 | Calpine Corporation | New York Life Investment Management LLC<br>51 Madison Ave., 2nd Fl.<br>New York, NY 10010 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 19611 | Calpine Corporation | Newmont Mining Corporation<br>One Wells Fargo Center<br>1700 Lincoln St., 28th Fl.<br>Denver, CO 80203 | Confidentiality Agreement | 11/2/2001 | $0.00 |
| 19613 | Calpine Corporation | Nexen Marketing<br>801-7 Ave. SW<br>Calgary, AB T2P 3P7 Canada | Fuel Storage Agreement | 8/1/2005 | $0.00 |
| 27110 | Calpine Corporation | Nexen Marketing<br>801-7 Ave. SW<br>Calgary, AB T2P 3P7 Canada | NAESB - Base Contract for Sale and Purchase of Natural Gas | 7/25/2005 | $0.00 |
| 3124 | Calpine Corporation | Nextel of California Inc.<br>Attn: VP of Legal Dept.<br>2001 Edmund Halley Dr.<br>Reston, VA 20191 | Nextel Corporate Account Term Service Agreement | 4/22/2003 | $1,290.46 |
| 25072 | Calpine Corporation | NGC Corporation<br>c/o Dan Ryser - Electric Clearinghouse, Inc.<br>13430 Northwest Fwy., Suite 1200<br>Houston, TX 77040 | Confidentiality Agreement | 4/17/1996 | $0.00 |
| 19621 | Calpine Corporation | Nigel Winfield<br>30 32 Athens Ave.<br>Suite 606 | Confidentiality Agreement | 1/11/2005 | $0.00 |
| 19622 | Calpine Corporation | NirvanaSoft Inc.<br>350 5th Ave.<br>Suite 6920<br>New York, NY 10012 | Confidentiality Agreement | 4/26/2004 | $0.00 |
| 19625 | Calpine Corporation | Nissho Iwai American Corporation<br>1211 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 11/4/2003 | $0.00 |
| 19629 | Calpine Corporation | Norddeutsche Landesbank<br>1114 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 3/24/2003 | $0.00 |
| 19630 | Calpine Corporation | Norddeutsche Landesbank<br>1114 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 4/23/2004 | $0.00 |
| 19628 | Calpine Corporation | Norddeutsche Landesbank<br>1114 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 4/23/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19631 | Calpine Corporation | Nordic Power Inc.<br>15800 NW 31st Ct.<br>Vancouver, WA 98685 | Confidentiality Agreement | 1/13/1992 | $0.00 |
| 19633 | Calpine Corporation | NORIT Americas Inc.<br>Route 3<br>Box 696<br>Pryor, OK 74361 | Confidentiality Agreement | 5/11/2005 | $0.00 |
| 19632 | Calpine Corporation | NORIT Americas Inc.<br>P.O. Box 790<br>Marshall, TX 75671 | Confidentiality Agreement | 5/11/2005 | $0.00 |
| 19634 | Calpine Corporation | NorTek Solutions Inc.<br>2525 N. Loop West<br>Houston, TX 77008 | Confidentiality Agreement | 2/1/2003 | $0.00 |
| 19635 | Calpine Corporation | North American Energy Services Company<br>1180 NW Maple St.<br>Suite 200<br>Issawuah, WA 98027 | Confidentiality Agreement | 2/18/2004 | $0.00 |
| 19636 | Calpine Corporation | North Jersey Realty Company<br>Box 602<br>Montville, NJ 07045 | Confidentiality Agreement | 5/4/2005 | $0.00 |
| 19637 | Calpine Corporation | North Star Power Marketing LLC<br>1560 E. 21st St.<br>Tulsa, OK 74114 | Confidentiality Agreement | 1/24/2001 | $0.00 |
| 19638 | Calpine Corporation | Northeast Gas Association<br>75 2nd Ave.<br>Suite 510<br>Needham, MA 02494-2824 | Confidentiality Agreement | 11/30/2004 | $0.00 |
| 17280 | Calpine Corporation | Northeastern Office Equipment<br>25 Banfi Plaza<br>N. Farmingdale, NY 11735 | Lease Agreement | 5/27/2005 | $0.00 |
| 19639 | Calpine Corporation | Northern California Power Agency<br>180 Cirby Way<br>Roseville, CA 95113 | Confidentiality Agreement | 6/5/2003 | $0.00 |
| 19640 | Calpine Corporation | Northland Power<br>30 St. Clair Ave. W., 17th Fl.<br>Toronto, ON M4V 3A2 Canada | Confidentiality Agreement | 1/7/2003 | $0.00 |
| 19641 | Calpine Corporation | Northrop Grumman Systems Corporation<br>Building No. 25600 Grumman Rd. West<br>Bethpage, NY 11714 | Confidentiality Agreement | 11/3/2005 | $0.00 |
| 19642 | Calpine Corporation | Northstar Resources Inc.<br>2366 Castlewood Dr.<br>P.O. Box 492516<br>Redding, CA 96002 | Confidentiality Agreement | 7/10/2001 | $0.00 |
| 19643 | Calpine Corporation | Northwest Natural Gas Company<br>220 NW 2nd Ave.<br>Portland, OR 97209 | Confidentiality Agreement | 3/20/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19644 | Calpine Corporation | Northwest Natural Gas Company<br>220 NW 2nd Ave.<br>Portland, OR 97209 | Confidentiality Agreement | 11/29/2000 | $0.00 |
| 19645 | Calpine Corporation | Northwest Pipeline NWP<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Confidentiality Agreement | 8/13/2001 | $0.00 |
| 19646 | Calpine Corporation | Northwest Regional Power LLC<br>925 N. Fairgrounds Rd.<br>Goldendale, WA 98620 | Confidentiality Agreement | 3/5/2003 | $0.00 |
| 19648 | Calpine Corporation | Oak Point Energy LLC<br>250 Neptune Circle<br>Brick, NJ 08723 | Confidentiality Agreement | 5/17/2004 | $0.00 |
| 25076 | Calpine Corporation | O'Brien Environmental Energy Inc.<br>225 S. 8th St.<br>Philadelphia, PA 19106 | Confidentiality Agreement | 3/27/1995 | $0.00 |
| 19649 | Calpine Corporation | Occidental Chemical Corporation<br>1775 Pennsylvania Ave. NW<br>Washington, DC 20006 | Confidentiality Agreement | 5/6/2005 | $0.00 |
| 19651 | Calpine Corporation | Occidental Energy Marketing Inc.<br>P.O. Box 27570<br>Houston, TX 77227-7486 | Confidentiality Agreement | 6/29/2001 | $0.00 |
| 19650 | Calpine Corporation | Occidental Energy Marketing Inc.<br>5 Greenway Plaza<br>Suite 2400<br>Houston, TX 77227 | Confidentiality Agreement | 6/29/2001 | $0.00 |
| 19652 | Calpine Corporation | Ocean Spray Cranberries Inc.<br>One Ocean Spray Dr.<br>Lakeville Middleboro, MA 02349 | Confidentiality Agreement | 4/15/2005 | $0.00 |
| 19654 | Calpine Corporation | Odysseus Energy LLC<br>3 Wilkinson Way<br>Princeton, NJ 08540 | Confidentiality Agreement | 10/31/2005 | $0.00 |
| 17223 | Calpine Corporation | Office Technology<br>1351 Gillingham Rd.<br>Neenah, WI 54956 | Copier Service Agreement | 10/14/2004 | $0.00 |
| 19656 | Calpine Corporation | OGE Energy Corporation<br>321 N. Harvey Ave.<br>Oklahoma City, OK 73102 | Confidentiality Agreement | 10/21/2002 | $0.00 |
| 25083 | Calpine Corporation | Oildale Cogernation Partners L.P.<br>23046 Avenida de la Carlota<br>Suite 400<br>Laguna Hills, CA 92653 | Confidentiality Agreement | 1/12/1995 | $0.00 |
| 19657 | Calpine Corporation | Old World Industries Inc.<br>4065 Commercial Ave.<br>Northbrook, IL 60062-1851 | Confidentiality Agreement | 1/13/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19658 | Calpine Corporation | Oman LNG LLC<br>P.O. Box 560<br>Mina Al Fahal 116<br>Muscat,  Oman | Confidentiality Agreement | 1/25/2004 | $0.00 |
| 19659 | Calpine Corporation | ONEOK Energy Marketing & Trading Company L.P.<br>100 W. 5th<br>Suite 1600<br>Tulsa, OK  74103 | Confidentiality Agreement | 12/1/2003 | $0.00 |
| 3129 | Calpine Corporation | Open Systems International Inc.<br>3600 Holly Lane North<br>Suite 40<br>Minneapolis, MN  55447-1283 | Generation Management System Agreement | 8/30/2000 | $575.34 |
| 19661 | Calpine Corporation | OPNET Technologies Inc.<br>7255 Woodmont Ave.<br>Bethesda, MD  20814 | Confidentiality Agreement | 10/19/2004 | $0.00 |
| 19662 | Calpine Corporation | Opus West Corporation<br>2415 E. Camelback Rd.<br>Suite 800<br>Phoenix, AZ  85016-4201 | Confidentiality Agreement | 10/16/2000 | $0.00 |
| 3132 | Calpine Corporation | Oracle Credit Corporation<br>500 Oracle Pkwy.<br>MS OPL-5C<br>Redwood Shores, CA  94065 | Oracle License and Maintenance Agreement | 11/27/2002 | $10,534.39 |
| 19663 | Calpine Corporation | Orion Energy LLC<br>1611 Telegraph Ave. No. 1515<br>Oakland, CA  94612 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 19664 | Calpine Corporation | Ormat Nevada Inc.<br>980 Greg St.<br>Sparks, NV  89431-6039 | Confidentiality Agreement | 7/10/2000 | $0.00 |
| 19665 | Calpine Corporation | OSI Software Inc.<br>777 Davis St.<br>Suite 250<br>San Leandro, CA  94577 | Confidentiality Agreement | 9/29/2003 | $0.00 |
| 19668 | Calpine Corporation | Outsource Partners International Inc.<br>11150 Santa Monica Blvd.<br>Suite 350<br>Los Angeles, CA  90025 | Confidentiality Agreement | 11/15/2004 | $0.00 |
| 19669 | Calpine Corporation | P2 Inc.<br>18226 Lake Bend<br>Houston, TX  77084 | Confidentiality Agreement | 8/4/2004 | $0.00 |
| 19679 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA  94105 | Confidentiality Agreement | 10/11/2001 | $0.00 |
| 19688 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA  94177 | Confidentiality Agreement | 6/24/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19687 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19686 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 1/1/2001 | $0.00 |
| 19675 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 3/17/2000 | $0.00 |
| 19676 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 1/1/2001 | $0.00 |
| 19689 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 10/11/2001 | $0.00 |
| 19678 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 6/24/2004 | $0.00 |
| 19693 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 12/10/1997 | $0.00 |
| 19680 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19681 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 12/9/1997 | $0.00 |
| 19683 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 12/10/1997 | $0.00 |
| 19695 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 3/17/2000 | $0.00 |
| 19697 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19698 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 6/24/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19699 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 10/11/2001 | $0.00 |
| 19700 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19701 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 12/9/1997 | $0.00 |
| 19703 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 12/10/1997 | $0.00 |
| 19685 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 3/17/2000 | $0.00 |
| 19677 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19691 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 12/9/1997 | $0.00 |
| 19696 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 1/1/2001 | $0.00 |
| 19690 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 9 | Calpine Corporation | Pacific Gas and Electric Company<br>245 Market Street<br>Mail Code N104A<br>San Francisco, CA 94177 | Confidentiality Agreement | | $0.00 |
| 19707 | Calpine Corporation | Pacific Summit Energy LLC<br>4675 MacArthur Court<br>Suite 1170<br>Newport Beach, CA 92660 | Confidentiality Agreement | 8/1/2005 | $0.00 |
| 19708 | Calpine Corporation | PacifiCorp<br>700 NE Multnomah St.<br>Suite 550<br>Portland, OR 97232-4105 | Confidentiality Agreement | 9/15/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19709 | Calpine Corporation | PacifiCorp<br>830 NE Holladay St.<br>Suite 250<br>Portland, OR  97232 | Confidentiality Agreement | 9/15/2003 | $0.00 |
| 19711 | Calpine Corporation | PacifiCorp Power Marketing Inc.<br>830 NE Holladay St.<br>Suite 250<br>Portland, OR  97232 | Confidentiality Agreement | 11/16/2000 | $0.00 |
| 19712 | Calpine Corporation | Paine Webber Inc.<br>299 Park Ave.<br>New York, NY  10171 | Confidentiality Agreement | 9/8/1995 | $0.00 |
| 19713 | Calpine Corporation | Paiute Pipeline Company<br>P.O. Box 94197<br>Las Vegas, NV  89193-4197 | Confidentiality Agreement | 3/16/2000 | $0.00 |
| 19714 | Calpine Corporation | PanCanadian Petroleum Ltd.<br>125 9th Ave. SE<br>P.O. Box 2850<br>Calgary, AB  T2P 2S5  Canada | Confidentiality Agreement | 6/19/1996 | $0.00 |
| 19715 | Calpine Corporation | Panda Energy International Inc.<br>4100 Spring Valley Rd.<br>Suite 1001<br>Dallas, TX  75244 | Confidentiality Agreement | 8/12/1998 | $0.00 |
| 19716 | Calpine Corporation | Panda West Power I L.P.<br>4100 Spring Valley Rd.<br>Suite 1001<br>Dallas, TX  75244 | Confidentiality Agreement | 6/6/2001 | $0.00 |
| 19717 | Calpine Corporation | Panda West Power II L.P.<br>4100 Spring Valley Rd.<br>Suite 1001<br>Dallas, TX  75244 | Confidentiality Agreement | 6/6/2001 | $0.00 |
| 19718 | Calpine Corporation | Panda West Power III L.P.<br>4100 Spring Valley Rd.<br>Suite 1001<br>Dallas, TX  75244 | Confidentiality Agreement | 6/6/2001 | $0.00 |
| 25093 | Calpine Corporation | PanEnergy Corporation<br>370 17th St.<br>Suite 2500<br>Denver, CO  80202 | Confidentiality Agreement | 3/18/1997 | $0.00 |
| 19719 | Calpine Corporation | Pantellos L.P. Group<br>10003 Woodloch Forest Dr.<br>Suite 800<br>The Woodlands, TX  77380 | Confidentiality Agreement | 11/15/2004 | $0.00 |
| 19725 | Calpine Corporation | Pathfinder LLC<br>11 Alison Dr.<br>Cherry Hill, NJ  08034 | Confidentiality Agreement | 6/2/2005 | $0.00 |
| 19727 | Calpine Corporation | Patricia Vice CRM & Associates<br>5215 1st St.<br>Crosby, TX  77532 | Confidentiality Agreement | 5/14/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19726 | Calpine Corporation | Patricia Vice CRM & Associates<br>16310 Davy Jones Ct.<br>Crosby, TX 77532 | Confidentiality Agreement | 5/14/2003 | $0.00 |
| 19729 | Calpine Corporation | PC Mall Sales Inc.<br>2555 W. 19th St.<br>Torrence, CA 90504 | Confidentiality Agreement | 3/26/2004 | $0.00 |
| 19728 | Calpine Corporation | PC Mall Sales Inc.<br>2555 W. 19th St.<br>Torrence, CA 90504 | Confidentiality Agreement | 3/26/2004 | $0.00 |
| 19730 | Calpine Corporation | Peabody Energy Generation Holding Company<br>701 Market Street<br>St Louis, MO 63101 | Confidentiality Agreement | 8/16/2005 | $0.00 |
| 19731 | Calpine Corporation | Pegasus Technologies Inc.<br>5970 Heisley Rd.<br>Suite 300<br>Mentor, OH 44060 | Confidentiality Agreement | 6/30/2003 | $0.00 |
| 19733 | Calpine Corporation | Penn Octane Corporation<br>77 530 Enfield Lane, Building D<br>Palm Desert, CA 92211 | Confidentiality Agreement | 12/11/2002 | $0.00 |
| 19734 | Calpine Corporation | Peoples Energy Resources Corporation / Delenova Energy LLC<br>150 N. Michigan Ave.<br>Suite 3900<br>Chicago, IL 60601 | Confidentiality Agreement | 7/21/2004 | $0.00 |
| 19735 | Calpine Corporation | Peoplesoft Inc.<br>6101 Stoneridge Dr.<br>Pleasanton, CA 94588-3283 | IT Agreement | 12/22/1997 | $0.00 |
| 19743 | Calpine Corporation | PG & E Dispersed Generating<br>7500 Old Georgetown Rd.<br>Bethesda, MD 20814 | Confidentiality Agreement | 1/18/2001 | $0.00 |
| 19746 | Calpine Corporation | PG & E Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 1/28/2002 | $0.00 |
| 19745 | Calpine Corporation | PG & E Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 7/20/2001 | $0.00 |
| 19744 | Calpine Corporation | PG & E Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 5/19/2000 | $0.00 |
| 19748 | Calpine Corporation | PG & E Gas Transmission Service Company LLC<br>1400 SW 5th Ave., Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 11/14/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19747 | Calpine Corporation | PG & E Gas Transmission Service Company LLC<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 8/17/2001 | $0.00 |
| 19750 | Calpine Corporation | PG & E National Energy Group Inc.<br>7500 Old Georgetown Rd., 13th Fl.<br>Bethesda, MD 20814 | Confidentiality Agreement | 5/1/2001 | $0.00 |
| 19749 | Calpine Corporation | PG & E National Energy Group Inc.<br>7500 Old Georgetown Rd., 13th Fl.<br>Bethesda, MD 20814 | Confidentiality Agreement | 11/5/2001 | $0.00 |
| 19751 | Calpine Corporation | Phelps Dodge Corporation<br>2600 N. Central Ave.<br>Phoenix, AZ 85004-3014 | Confidentiality Agreement | 9/1/2000 | $0.00 |
| 19753 | Calpine Corporation | Phillips Petroleum Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Confidentiality Agreement | 1/2/2001 | $0.00 |
| 19760 | Calpine Corporation | Pilot Power Group Inc.<br>9320 Chesapeake Dr.<br>Suite 112<br>San Diego, CA 92123 | Confidentiality Agreement | 8/1/2003 | $0.00 |
| 19761 | Calpine Corporation | Plainegy Services Inc.<br>1003 W. Cutting Blvd.<br>Suite 110<br>Richmond, CA 94804-2048 | Confidentiality Agreement | 1/10/2000 | $0.00 |
| 19762 | Calpine Corporation | Plant Process Equipment Inc.<br>1100 Nasa Pkwy.<br>Suite 404<br>Houston, TX 77058 | Confidentiality Agreement | 6/28/2005 | $0.00 |
| 19764 | Calpine Corporation | Port Westward LNG LLC<br>P.O. Box 627<br>Centerpoint, NY 11721 | Confidentiality Agreement | 7/20/2004 | $0.00 |
| 19766 | Calpine Corporation | Power Authority of the State of New York<br>123 Main St.<br>White Plains, NY 10601 | Confidentiality Agreement | 3/21/2005 | $0.00 |
| 19765 | Calpine Corporation | Power Authority of the State of New York<br>123 Main St.<br>White Plains, NY 10601 | Confidentiality Agreement | 5/25/2004 | $0.00 |
| 19767 | Calpine Corporation | Power Choice Inc.<br>13901 Midway Rd., Suite 102<br>Mailstop 232<br>Dallas, TX 75244 | Confidentiality Agreement | 9/12/1997 | $0.00 |
| 19768 | Calpine Corporation | Power Choice Management Inc.<br>13901 Midway Rd., Suite 102<br>Mailstop 232<br>Dallas, TX 75244 | Confidentiality Agreement | 3/15/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19770 | Calpine Corporation | POWER Engineers Inc.<br>P.O. Box 1066<br>Hailey, ID 83333 | Confidentiality Agreement | 12/23/2004 | $0.00 |
| 19774 | Calpine Corporation | Power Measurement Ltd.<br>2195 Keating Cross Rd.<br>Saanichton, BC V8M 2A5 Canada | Confidentiality Agreement | 2/1/2001 | $0.00 |
| 19779 | Calpine Corporation | Power Technologies Corporation<br>3150 St. Ives Pkwy.<br>Duluth, GA 30097 | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 25104 | Calpine Corporation | PowerLink Corporation<br>One S.W. Columbia St.<br>Suite 1110<br>Portland, OR 97258 | Confidentiality Agreement | 6/6/1996 | $0.00 |
| 19784 | Calpine Corporation | PPL Development Company LLC<br>2 N. 9th St.<br>Allentown, PA 18101 | Confidentiality Agreement | 10/21/2005 | $0.00 |
| 19785 | Calpine Corporation | PPL Global LLC<br>11350 Random Hills Rd.<br>Suite 400<br>Fairfax, VA 22030 | Confidentiality Agreement | 12/3/2001 | $0.00 |
| 19786 | Calpine Corporation | PPM Energy, Inc.<br>1440 30th St.<br>Suite B<br>San Diego, CA 92154 | Confidentiality Agreement | 10/21/2002 | $0.00 |
| 19787 | Calpine Corporation | Pratt & Whitney Power Systems<br>80 Lamberton Rd.<br>Windsor, CT 06095 | Confidentiality Agreement | 5/11/2005 | $0.00 |
| 19788 | Calpine Corporation | Praxair Inc.<br>39 Old Ridgebury Rd.<br>Danbury, CT 06810-5113 | Confidentiality Agreement | 3/4/2003 | $0.00 |
| 19791 | Calpine Corporation | PricewaterhouseCoopers L.L.P.<br>1 Embankment Pl.<br>London, WC2N6RH United Kingdom | Confidentiality Agreement | 2/17/2003 | $0.00 |
| 19790 | Calpine Corporation | PricewaterhouseCoopers L.L.P.<br>1 Embankment Pl.<br>London, WC2N6RH United Kingdom | Confidentiality Agreement | 2/23/2004 | $0.00 |
| 19792 | Calpine Corporation | Primary Energy Ventures LLC<br>2000 York Rd.<br>Suite 129<br>Oak Brook, IL 60523 | Confidentiality Agreement | 11/17/2005 | $0.00 |
| 19794 | Calpine Corporation | Prior Energy Corporation<br>605 Bel Air Blvd.<br>Suite 400<br>Mobile, AL 36606 | Confidentiality Agreement | 8/13/2003 | $0.00 |
| 19793 | Calpine Corporation | Prior Energy Corporation<br>1923 W. Lamar St.<br>Houston, TX 77019 | Confidentiality Agreement | 8/13/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19796 | Calpine Corporation | Progress Energy Florida Inc.<br>410 S. Wilmington St.<br>Raleigh, NC 27601 | Confidentiality Agreement | 10/21/2005 | $0.00 |
| 19798 | Calpine Corporation | Progressive Power Systems Inc.<br>2950 N. Loop W., Suite 503<br>Houston, TX 77092 | Confidentiality Agreement | 8/21/2000 | $0.00 |
| 19799 | Calpine Corporation | Project Software & Development Inc.<br>100 Crosby Dr.<br>Bedford, MA 01730 | Agreement | 3/27/2000 | $0.00 |
| 19800 | Calpine Corporation | ProSight Inc.<br>9600 SW Barnes Rd.<br>Suite 300<br>Portland, OR 97225 | Confidentiality Agreement | 2/13/2003 | $0.00 |
| 19801 | Calpine Corporation | Protiviti<br>50 California St.<br>Suite 906<br>San Francisco, CA 94111 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 19802 | Calpine Corporation | Protiviti<br>50 California St.<br>Suite 906<br>San Francisco, CA 94111 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 19806 | Calpine Corporation | PSEG Energy Resources & Trade LLC<br>80 Park Plaza<br>Newark, NJ 07101 | Confidentiality Agreement | 9/8/2004 | $0.00 |
| 19807 | Calpine Corporation | Public Service Company of New Mexico<br>2401 Aztec NE<br>Albuquerque, NM 87107 | Confidentiality Agreement | 7/23/2003 | $0.00 |
| 19808 | Calpine Corporation | Public Service Electric & Gas / Amerada Hess Corporation<br>80 Park Plaza<br>Newark, NJ 07102 | Confidentiality Agreement | 7/20/2005 | $0.00 |
| 19810 | Calpine Corporation | Puget Sound Energy Inc.<br>10885 NE 4th St.<br>Suite 1200<br>Bellevue, WA 98004 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 19811 | Calpine Corporation | Puget Sound Energy Inc.<br>10885 NE 4th St.<br>Bellevue, WA 98004 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 19812 | Calpine Corporation | Qatar Petroleum<br>P.O. Box 3212<br>Doha,  Qatar | Confidentiality Agreement | 1/7/2004 | $0.00 |
| 19813 | Calpine Corporation | Qualex Consulting Services Inc.<br>231 E. Church St., 5th Fl.<br>Martinsville, VA 24112 | Confidentiality Agreement | 5/2/2005 | $0.00 |
| 19814 | Calpine Corporation | Qualys Inc.<br>1600 Bridge Pkwy.<br>Redwood City, CA 94065 | Confidentiality Agreement | 2/6/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19815 | Calpine Corporation | Qualys Inc.<br>1600 Bridge Pkwy.<br>Redwood City, CA 94065 | Service Agreement | 9/10/2004 | $0.00 |
| 19818 | Calpine Corporation | Quest Software Inc.<br>8001 Irvine Ctr. Dr. No. 200<br>Irvine, CA 92618 | IT Agreement | 6/24/2002 | $0.00 |
| 3147 | Calpine Corporation | Quest Software Inc.<br>8001 Irvine Ctr. Dr. No. 200<br>Irvine, CA 92618 | Software License Agreement | 6/24/2002 | $32,542.50 |
| 19822 | Calpine Corporation | Questar Pipeline Company<br>180 E. 100 South<br>Salt Lake City, UT 84145-0360 | Confidentiality Agreement | 12/12/2000 | $0.00 |
| 19824 | Calpine Corporation | R. J. Covington Consulting LLC<br>11044 Research Blvd.<br>Suite A 325<br>Austin, TX 78759 | Confidentiality Agreement | 7/5/2005 | $0.00 |
| 19825 | Calpine Corporation | R. K. Alff & Associates Inc.<br>903 Pinellas Bayway No. 207<br>Terra Verde, FL 33715 | Confidentiality Agreement | 1/20/2004 | $0.00 |
| 19826 | Calpine Corporation | R. K. Alff & Associates Inc.<br>2201 E. Camelback Rd.<br>Suite 115B<br>Phoenix, AZ 85016 | Confidentiality Agreement | 1/20/2004 | $0.00 |
| 19827 | Calpine Corporation | R. K. Alff & Associates Inc.<br>2201 E. Camelback Rd.<br>Suite 115B<br>Phoenix, AZ 85016 | Confidentiality Agreement | 1/20/2004 | $0.00 |
| 19837 | Calpine Corporation | Radatec Inc.<br>430 10th St. NW<br>Suite S 109<br>Atlanta, GA 30318 | Confidentiality Agreement | 7/2/2003 | $0.00 |
| 19838 | Calpine Corporation | Raft International<br>Piercy House<br>7 Copthall Ave.<br>London, EC2R 7NJ United Kingdom | Confidentiality Agreement | 4/4/2003 | $0.00 |
| 19839 | Calpine Corporation | RagingWire Telecommunications Inc.<br>6572 Springwood Dr.<br>Reno, NV 89523 | Confidentiality Agreement | 11/27/2000 | $0.00 |
| 19840 | Calpine Corporation | Ramco Enterprises Inc.<br>1450 B Harbor Blvd.<br>Sacramento, CA 95691 | Confidentiality Agreement | 3/5/2001 | $0.00 |
| 19842 | Calpine Corporation | Rapidigm Inc.<br>361 Centennial Pkwy.<br>Suite 370<br>Louisville, CO 80027 | Confidentiality Agreement | 1/21/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25114 | Calpine Corporation | RatchetSoft LLC<br>196 Hemlock Rd.<br>Manhasset, NY 11030 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 25113 | Calpine Corporation | RatchetSoft LLC<br>196 Hemlock Rd.<br>Manhasset, NY 11030 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 25315 | Calpine Corporation | Recall Total Information Management<br>10901 Bigge St.<br>San Leandro, CA 94577 | Service Agreement | 12/19/2001 | $5,873.72 |
| 19846 | Calpine Corporation | Red Rock Power Partners LLC<br>10 Heron Rd.<br>Norwalk, CT 06855 | Confidentiality Agreement | 1/25/2005 | $0.00 |
| 19847 | Calpine Corporation | Red Rock Power Partners LLC<br>10 Heron Rd.<br>Norwalk, CT 06855 | Confidentiality Agreement | 6/16/2005 | $0.00 |
| 19850 | Calpine Corporation | Regency Gas Services LLC<br>1700 Pacific Ave.<br>Suite 1660<br>Dallas, TX 75201 | Confidentiality Agreement | 7/15/2003 | $0.00 |
| 19852 | Calpine Corporation | Regency Gas Services LLC<br>1700 Pacific Ave.<br>Suite 2900<br>Dallas, TX 75201 | Confidentiality Agreement | 7/15/2003 | $0.00 |
| 19854 | Calpine Corporation | Reliant Energy Electric Solutions LLC<br>1000 Main St.<br>Houston, TX 77002 | Confidentiality Agreement | 6/2/2005 | $0.00 |
| 27215 | Calpine Corporation | Reliant Energy HL&P<br>1000 Main St.<br>Houston, TX 77002 | Interconnection Agreement | | $0.00 |
| 19857 | Calpine Corporation | Reliant Resources Inc.<br>1000 Main St.<br>Houston, TX 77002 | Confidentiality Agreement | 4/16/2004 | $0.00 |
| 19858 | Calpine Corporation | Reliant Resources Inc.<br>1000 Main St.<br>Houston, TX 77002 | Confidentiality Agreement | 4/16/2004 | $0.00 |
| 19859 | Calpine Corporation | RES North America LLC<br>4501 Spicewood Springs Rd.<br>Suite 1040<br>Austin, TX 78759 | Confidentiality Agreement | 3/17/2004 | $0.00 |
| 19860 | Calpine Corporation | Resources Connection of Texas L.P.<br>2700 Post Oak Blvd.<br>Suite 1600<br>Houston, TX 77056 | Confidentiality Agreement | 5/11/2004 | $0.00 |
| 28247 | Calpine Corporation | Reuters America Inc.<br>311 South Wacker Drive<br>Chicago, IL 60606 | Subscription Services Agreement | 1/1/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28246 | Calpine Corporation | Reuters America Inc.<br>311 South Wacker Drive<br>Chicago, IL 60606 | System Purchase and Support Agreement | 10/16/2001 | $0.00 |
| 19863 | Calpine Corporation | Rex Andrews & Associates<br>11210 Steeplecrest Dr.<br>Suite 120<br>Houston, TX 77065 | Confidentiality Agreement | 9/30/2004 | $0.00 |
| 19862 | Calpine Corporation | Rex Andrews & Associates<br>11210 Steeplecrest Dr.<br>Suite 120<br>Houston, TX 77065 | Confidentiality Agreement | 9/30/2004 | $0.00 |
| 25117 | Calpine Corporation | Ridge Generating Station L.P.<br>3131 K-Ville Ave.<br>Auburndale, FL 33823 | Confidentiality Agreement | 2/23/2005 | $0.00 |
| 25120 | Calpine Corporation | Riverwood International Corporation<br>3350 Cumbersand Circle<br>Suite 1600<br>Atlanta, GA 30339 | Confidentiality Agreement | 1/12/1998 | $0.00 |
| 19868 | Calpine Corporation | Robert P. Radakovich<br>One SW Columbia St.<br>Suite 950<br>Portland, OR 97258 | Confidentiality Agreement | 8/12/2005 | $0.00 |
| 19869 | Calpine Corporation | Robison Construction Inc.<br>1216 140th Ave. Ct. E<br>Sumner, WA 98390 | Confidentiality Agreement | 11/8/2001 | $0.00 |
| 19871 | Calpine Corporation | Rohm & Haas Company<br>100 Independence Mall West<br>Philadelphia, PA 19106-2399 | Confidentiality Agreement | 10/1/2001 | $0.00 |
| 19872 | Calpine Corporation | Rolls Royce Power Ventures Ltd.<br>150 Victoria St.<br>London, SW1E 5LB United Kingdom | Confidentiality Agreement | 10/18/2004 | $0.00 |
| 19873 | Calpine Corporation | Rome Corporation<br>901 S. Mopac Expy.<br>Suite 110<br>Austin, TX 78746 | Confidentiality Agreement | 3/20/2003 | $0.00 |
| 19878 | Calpine Corporation | Rosemore Inc.<br>One N. Charles St., 22nd Fl.<br>Baltimore, MD 21201 | Confidentiality Agreement | 12/10/2004 | $0.00 |
| 19881 | Calpine Corporation | Roundarch Inc.<br>Two Prudential Plaza<br>180 N. Stetson Ave.<br>Chicago, IL 60601-6701 | Confidentiality Agreement | 5/1/2003 | $0.00 |
| 25126 | Calpine Corporation | RQ LLC<br>650 Madison Ave.<br>26th Floor<br>New York, NY 10022 | Confidentiality Agreement | 2/27/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25125 | Calpine Corporation | RQ LLC<br>650 Madison Ave.<br>26th Floor<br>New York, NY 10022 | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19886 | Calpine Corporation | RWE Innogy PLC<br>Windmill Hill Business Park<br>Whitehall Way<br>Swindon, SN5 6PB United Kingdom | Confidentiality Agreement | 1/23/2004 | $0.00 |
| 19890 | Calpine Corporation | Sacramento Municipal Utility District<br>6201 S. St.<br>MSA 304<br>Sacramento, CA 95817-1899 | Confidentiality Agreement | 11/9/2004 | $0.00 |
| 19891 | Calpine Corporation | Safeway Inc.<br>5918 Stoneridge Mall Rd.<br>Pleasanton, CA 94588 | Confidentiality Agreement | 9/24/2003 | $0.00 |
| 19895 | Calpine Corporation | SAIC<br>1404 Franklin St., 6th Fl.<br>Oakland, CA 94612 | IT Agreement | 5/24/2002 | $0.00 |
| 19898 | Calpine Corporation | Saillant Consulting Group<br>6501 E. Belleview Ave.<br>Suite 120<br>Englewood, CO 80111-6020 | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 19899 | Calpine Corporation | Saillant Consulting Group<br>6501 E. Belleview Ave.<br>Suite 120<br>Englewood, CO 80111-6020 | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 19901 | Calpine Corporation | Salomon Smith Barney<br>Chase Manhattan Bank<br>390 Greenwich St.<br>New York, NY 10002 | Confidentiality Agreement | 1/3/2003 | $0.00 |
| 25131 | Calpine Corporation | SAP America Inc.<br>3999 West Chester Pike<br>Newton Square, PA 19073 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 19903 | Calpine Corporation | SAS Institute Inc.<br>SAS Campus Dr.<br>Cary, NC 27513 | Confidentiality Agreement | 3/2/2004 | $0.00 |
| 28974 | Calpine Corporation | SAS Institute Inc.<br>SAS Campus Drive<br>Cary, NC 27513 | Master Professional Services Agreement | | $26,544.83 |
| 19904 | Calpine Corporation | Science Applications International Corporation<br>10260 Campus Point Dr.<br>San Diego, CA 92121 | Confidentiality Agreement | 6/20/2005 | $0.00 |
| 19907 | Calpine Corporation | Scotia Capital Inc.<br>66th Fl. Scotia Plaza<br>40 King St. West<br>Toronto, ON Canada | Confidentiality Agreement | 8/14/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19906 | Calpine Corporation | Scotia Capital Inc.<br>66th Fl. Scotia Plaza<br>40 King St. West<br>Toronto, ON   Canada | Confidentiality Agreement | 7/29/2003 | $0.00 |
| 10 | Calpine Corporation | Securenetrics<br>4120 Douglas Boulevard<br>#306-329<br>Granit Bay, CA  95746 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 19909 | Calpine Corporation | Securenetrics<br>4120 Douglas Boulevard<br>#306-329<br>Granite Bay, CA  95746 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 19910 | Calpine Corporation | Security Assessments Inc.<br>7224 Cadence Court<br>Columbia, MD  21046 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 11 | Calpine Corporation | Security Assessments, Inc.<br>7224 Cadence Court<br>Columbia, MD  21046 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 19911 | Calpine Corporation | SEHCEDC Inc.<br>3101 Nasa Pkwy.<br>Suite C<br>Seabrook, TX  77586 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 25138 | Calpine Corporation | SEI Financial Services Company / Ladenburg Thalmann &<br>Company Inc.<br>540 Madison Ave.<br>New York, NY  10022 | Confidentiality Agreement | 8/24/1993 | $0.00 |
| 25137 | Calpine Corporation | SEI Financial Services Company / Ladenburg Thalmann &<br>Company Inc.<br>540 Madison Ave.<br>New York, NY  10022 | Confidentiality Agreement | 11/15/1993 | $0.00 |
| 19912 | Calpine Corporation | Sempra Energy Resources<br>101 Ash St.<br>HQ 09<br>San Diego, CA  92101 | Confidentiality Agreement | 6/3/2002 | $0.00 |
| 19913 | Calpine Corporation | Sempra Energy Solutions<br>101 Ash St.<br>HQ 09<br>San Diego, CA  92101 | Confidentiality Agreement | 3/29/2004 | $0.00 |
| 19915 | Calpine Corporation | Sempra Energy Trading Corporation<br>58 Commerce Rd.<br>Stamford, CT  06902 | Confidentiality Agreement | 7/1/2003 | $0.00 |
| 19914 | Calpine Corporation | Sempra Energy Trading Corporation<br>58 Commerce Rd.<br>Stamford, CT  06902 | Confidentiality Agreement | 12/15/2004 | $0.00 |
| 19916 | Calpine Corporation | Sempra Generation<br>101 Ash St.<br>San Diego, CA  92101 | Confidentiality Agreement | 7/13/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19919 | Calpine Corporation | Sermatech International Inc.<br>155 S. Limerick Rd.<br>Limerick, PA 19468 | Confidentiality Agreement | 11/21/2002 | $0.00 |
| 12 | Calpine Corporation | Sermatech International Inc.<br>155 S. Limerick Rd.<br>Limerick, PA 19468 | Confidentiality Agreement | 11/21/2002 | $0.00 |
| 19930 | Calpine Corporation | Shell Global Solutions US Inc.<br>3333 Hwy. 6 South<br>Houston, TX 77082 | Confidentiality Agreement | 6/1/2005 | $0.00 |
| 19931 | Calpine Corporation | Shell Oil Company<br>5900 Hwy. 225<br>Deer Park, TX 77536 | Confidentiality Agreement | 4/12/2005 | $0.00 |
| 25142 | Calpine Corporation | Sheridan Energy, Inc.<br>P.O. Box 297785<br>Houston, TX 77297-0785 | Confidentiality Agreement | 6/15/1988 | $0.00 |
| 13 | Calpine Corporation | Sheridan Energy, Inc.<br>1000 Louisiana St.<br>Suite 800<br>Houston, TX 77002 | Confidentiality Agreement | 6/15/1999 | $0.00 |
| 25143 | Calpine Corporation | Sheridan Energy, Inc. / EBOC Energy Ltd.<br>1000 Louisiana St.<br>Suite 800<br>Houston, TX 77002 | Confidentiality Agreement | 9/9/1999 | $0.00 |
| 19932 | Calpine Corporation | Shintech Inc.<br>5618 Hwy. 332 East<br>Freeport, TX 77541 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 19936 | Calpine Corporation | Siemens Westinghouse Power Corporation<br>4400 N. Alafaya Trail<br>MC 560<br>Orlando, FL 32826-2399 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 10331 | Calpine Corporation | Siemens Westinghouse Power Corporation<br>4400 N. Alafaya Trail<br>MC 560<br>Orlando, FL 32826-2399 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 19947 | Calpine Corporation | Sierra Pacific Power Company / Nevada Power Company /<br>Sierra Pacific Resources<br>c/o Nevada Power Company<br>6226 West Sahara<br>Las Vegas, NV 89146 | Confidentiality Agreement | 4/23/2002 | $0.00 |
| 25145 | Calpine Corporation | Sierra Pacific Power Company / Nevada Power Company /<br>Sierra Pacific Resources<br>6100 Neil Rd.<br>P.O. Box 10100<br>Reno, NV 89520-0400 | Confidentiality Agreement | 3/14/2000 | $0.00 |
| 19948 | Calpine Corporation | Sierra Research Inc.<br>1801 J St.<br>Sacramento, CA 95814 | Confidentiality Agreement | 10/25/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19950 | Calpine Corporation | SierraPine L.P.<br>3010 Lawa Ridge Ct.<br>Suite 220<br>Roseville, CA 95661 | Confidentiality Agreement | 4/1/2003 | $0.00 |
| 19951 | Calpine Corporation | Silicon Energy<br>1010 Atlantic Ave.<br>Alameda, CA 94501 | Confidentiality Agreement | 5/17/2001 | $0.00 |
| 25149 | Calpine Corporation | Softagon Corporation<br>Pier 1, Bay 3<br>San Francisco, CA 94111 | Confidentiality Agreement | 5/12/2004 | $0.00 |
| 19959 | Calpine Corporation | Softchoice Corporation<br>525 Bryant St.<br>Suite 200<br>San Francisco, CA 94107-1222 | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 19961 | Calpine Corporation | Softchoice Corporation<br>P.O. Box 3667<br>Commerce Ct. Postal Station<br>Toronto, ON M5L1K1 Canada | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 14 | Calpine Corporation | Softchoice Corporation<br>201 Mission Boulevard<br>Suite 2000<br>San Francisco, CA 94105 | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 19960 | Calpine Corporation | Softchoice Corporation<br>P.O. Box 18892<br>Newark, NJ 07191-8892 | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 19962 | Calpine Corporation | SoftSmiths Inc.<br>2401 Fountain View Dr.<br>Suite 900<br>Houston, TX 77057-4804 | Confidentiality Agreement | 8/1/2005 | $0.00 |
| 19963 | Calpine Corporation | Software Contracts Solutions Inc.<br>4731 Hillcrest Ave.<br>Fair Oaks, CA 95628-6143 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 19965 | Calpine Corporation | Software Contracts Solutions Inc. / OSIsoft Inc.<br>4731 Hillcrest Ave.<br>Fair Oaks, CA 95628-6143 | Confidentiality Agreement | 7/12/2005 | $0.00 |
| 19966 | Calpine Corporation | Sojitz Corp. of America<br>1211 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 6/24/2004 | $0.00 |
| 15 | Calpine Corporation | Solomon Associates<br>Two Galleria Tower, Suite 1500<br>13455 Noel Road<br>Dallas, TX 75240 | Confidentiality Agreement | 10/9/2006 | $0.00 |
| 19969 | Calpine Corporation | Solutia, Inc.<br>575 Maryville Centre Dr.<br>P.O. Box 66760<br>St Louis, MO 63141 | Confidentiality Agreement | 7/1/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19971 | Calpine Corporation | Source Energy Corporation<br>3555 Santoro Way<br>Suite A<br>San Diego, CA 92130 | Confidentiality Agreement | 12/29/2004 | $0.00 |
| 25151 | Calpine Corporation | South Houston Green Power L.P.<br>2401 5th Avenue South<br>Texas City, TX 77591 | Confidentiality Agreement | 7/3/2003 | $0.00 |
| 19972 | Calpine Corporation | South Jersey Industries<br>1 S. Jersey Plaza<br>Folsom, NJ 08037 | Confidentiality Agreement | 8/29/2005 | $0.00 |
| 16 | Calpine Corporation | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | | $0.00 |
| 24302 | Calpine Corporation | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 6/1/2005 | $0.00 |
| 24303 | Calpine Corporation | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 6/1/2005 | $0.00 |
| 17 | Calpine Corporation | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | | $0.00 |
| 19975 | Calpine Corporation | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 11/8/2004 | $0.00 |
| 19976 | Calpine Corporation | Southern California Gas Company<br>555 W. 5th St.<br>Los Angeles, CA 90013-1011 | Confidentiality Agreement | 3/6/2000 | $0.00 |
| 19977 | Calpine Corporation | Southern California Public Power Authority<br>225 S. Lake Ave.<br>Suite 1250<br>Pasadena, CA 91101 | Confidentiality Agreement | 4/24/2003 | $0.00 |
| 19980 | Calpine Corporation | Southwest Gas Corporation<br>5241 Spring Mountain Rd.<br>Las Vegas, NV 89193 | Confidentiality Agreement | 9/24/1999 | $0.00 |
| 19981 | Calpine Corporation | Southwest Gas Corporation<br>5241 Spring Mountain Rd.<br>Las Vegas, NV 89193 | Confidentiality Agreement | 3/16/2000 | $0.00 |
| 19982 | Calpine Corporation | Southwestern Power Group II LLC<br>4350 E. Camelback Rd.<br>Suite B175<br>Phoenix, AZ 85018 | Confidentiality Agreement | 11/27/2001 | $0.00 |
| 19983 | Calpine Corporation | Sowood Capital Management L.P.<br>500 Bolyston St. 17th Fl.<br>Boston, MA 02116 | Confidentiality Agreement | 8/8/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19988 | Calpine Corporation | SR International Business Insurance Company<br>Mythenquai 50 60 P.O. Box 4288<br>8022 Zurich,   Switzerland | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18 | Calpine Corporation | Standard & Poors Corporate Value Consulting<br>1221 Avenue of the Americas<br>New York, NY  10020 | Confidentiality Agreement | 10/9/2006 | $0.00 |
| 19989 | Calpine Corporation | Star Electricity<br>3200 SW Fwy.<br>Suite 1000<br>Houston, TX  77027 | Confidentiality Agreement | 10/15/2004 | $0.00 |
| 19990 | Calpine Corporation | Starlight Energy<br>700 River Ave.<br>Suite 233<br>Pittsburgh, PA  15212 | Confidentiality Agreement | 2/7/2005 | $0.00 |
| 19991 | Calpine Corporation | Starr Technical Risks Agency<br>175 Water St.<br>New York, NY  10038 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 9648 | Calpine Corporation | State Building & Construction Trades Council of California<br>1225 8th Street<br>Suite 375<br>Sacramento, CA  95814 | Northern California Power Plants Project Labor Agreement | | $0.00 |
| 19996 | Calpine Corporation | Statoil ASA<br>Sutherland Asbill & Brennan LLP 1275 Pennsylvania Ave. NW<br>Washington, DC  20004-2404 | Confidentiality Agreement | 2/4/2004 | $0.00 |
| 19997 | Calpine Corporation | STEAG Power LLC<br>Three River Way<br>Suite 1100<br>Houston, TX  77056 | Confidentiality Agreement | 2/19/2004 | $0.00 |
| 20089 | Calpine Corporation | Stephen B Traicoff<br>5631 Yarwell Dr.<br>Houston, TX  77096 | Confidentiality Agreement | 1/25/2005 | $0.00 |
| 11331 | Calpine Corporation | Sterling Fibers Inc.<br>5005 Sterling Way<br>Pensacola, FL  32571 | Energy Cost Sharing Agreement | 5/5/2005 | $0.00 |
| 11332 | Calpine Corporation | Sterling Fibers Inc.<br>5005 Sterling Way<br>Pensacola, FL  32571 | Utilities Purchase Agreement | 5/5/2005 | $41,218.64 |
| 19998 | Calpine Corporation | Sterling Planet Inc.<br>3775 Mansell Rd.<br>Alpharetta, GA  30022 | Confidentiality Agreement | 5/20/2004 | $0.00 |
| 20001 | Calpine Corporation | Storage Technology Corporation<br>952 Echo Ln.<br>Suite 400<br>Houston, TX  77024 | Confidentiality Agreement | 9/1/2004 | $0.00 |
| 3165 | Calpine Corporation | Storage Technology Corporation<br>1 StorageTek Dr.<br>Louisville, CO  80028 | Indirect Channel Agreement | 8/5/2002 | $201,993.91 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20005 | Calpine Corporation | Strategic Environmental Associates<br>610 Middlecrest Rd.<br>Lake Oswego, OR 97034 | Confidentiality Agreement | 10/7/2005 | $0.00 |
| 25157 | Calpine Corporation | Strategic Funding Resources<br>10457 SE Banyan Way<br>Tequesta, FL 33469 | Confidentiality Agreement | 9/16/2002 | $0.00 |
| 3166 | Calpine Corporation | Structure Consulting Group<br>98 Main St.<br>Suite 300<br>Tiburon, CA 94920 | Extended Software Maintenance Agreement | 2/27/2003 | $138,452.79 |
| 3168 | Calpine Corporation | Structure Consulting Group<br>98 Main St.<br>Suite 300<br>Tiburon, CA 94920 | Software Maintenance Agreement | 2/27/2003 | $60,818.29 |
| 19 | Calpine Corporation | Summit Power Corporation<br>600 3rd Ave.<br>New York, NY 10016 | Confidentiality Agreement | 7/21/1999 | $0.00 |
| 20008 | Calpine Corporation | Summit Power Corporation<br>600 3rd Ave.<br>New York, NY 10016 | Confidentiality Agreement | 7/21/1999 | $0.00 |
| 20009 | Calpine Corporation | SunGard Data Systems Inc.<br>680 E. Swedesford Rd.<br>Wayne, PA 19087 | Confidentiality Agreement | 8/4/2005 | $0.00 |
| 20010 | Calpine Corporation | SunGard Enform Consulting<br>10375 Richmond Ave.<br>Suite 700<br>Houston, TX 77042 | Confidentiality Agreement | 4/26/2005 | $0.00 |
| 20011 | Calpine Corporation | Sunoco Inc. R & M<br>Ten Penn Center<br>1801 Market St.<br>Philadelphia, PA 19103 | Confidentiality Agreement | 4/21/2005 | $0.00 |
| 20012 | Calpine Corporation | Surebridge Inc.<br>10 Maguire Road<br>Suite 332<br>Lexington, MA 02421 | Confidentiality Agreement | 6/27/2003 | $0.00 |
| 20 | Calpine Corporation | Surebridge Inc.<br>10 Maguire Road<br>Suite 332<br>Lexington, MA 02401 | Confidentiality Agreement | 6/27/2003 | $0.00 |
| 25162 | Calpine Corporation | Sycom Enterprises L.P.<br>3463 State Street<br>Suite 164<br>Santa Barbara, CA 93105 | Confidentiality Agreement | 10/14/1997 | $0.00 |
| 20016 | Calpine Corporation | Symantec Corporation<br>2901 Druid Dr.<br>Suite 202 A<br>Baltimore, MD 21215 | Confidentiality Agreement | 3/4/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20015 | Calpine Corporation | Symantec Corporation<br>2901 Druid Dr.<br>Suite 202 A<br>Baltimore, MD 21215 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 21 | Calpine Corporation | Symantec Corporation Apama. Dasai<br>20330 Stevens Creek Boulevard<br>Cupertino, CA 95014 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 20017 | Calpine Corporation | Synertech L.P.<br>1235 N. Loop West<br>Suite 206<br>Houston, TX 77008 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 22 | Calpine Corporation | Synertech L.P.<br>1235 N. Loop West<br>Suite 206<br>Houston, TX 77008 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 20020 | Calpine Corporation | Tampa Electric Company<br>P.O. Box 111<br>Tampa, FL 33601 | Confidentiality Agreement | 12/6/2002 | $0.00 |
| 20022 | Calpine Corporation | Tate Investment Group<br>136 View Circle<br>Felton, CA 95018 | Confidentiality Agreement | 2/28/2003 | $0.00 |
| 23 | Calpine Corporation | Tate Investment Group<br>136 View Circle<br>Felton, CA 95018 | Confidentiality Agreement | 2/28/2003 | $0.00 |
| 20024 | Calpine Corporation | Techknowsion<br>3305 Vincent Rd.<br>Pleasant Hill, CA 94523 | Confidentiality Agreement | 4/24/2001 | $0.00 |
| 25167 | Calpine Corporation | Tejas Energy Inc.<br>1301 McKinney St.<br>Suite 700<br>Houston, TX 77010 | Confidentiality Agreement | 3/18/1999 | $0.00 |
| 25171 | Calpine Corporation | Teleflex Inc.<br>155 South Limerick Rd.<br>Limerick, PA 19468 | Confidentiality Agreement | 12/3/2003 | $0.00 |
| 20026 | Calpine Corporation | Teleos Consulting Inc.<br>204 Arlen Park Dr.<br>Chapel Hill, NC 27516 | Confidentiality Agreement | 9/12/2005 | $0.00 |
| 20027 | Calpine Corporation | Tembec USA LLC<br>2105 Hwy. 964<br>P.O. Box 218<br>St Francisville, LA 70775-0218 | Confidentiality Agreement | 8/10/2005 | $0.00 |
| 17309 | Calpine Corporation | Tenacity Inc.<br>P.O. Box 281<br>Sequim, WA 98382 | Software License Agreement | 4/19/2004 | $4,118.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20028 | Calpine Corporation | Tenaska Inc.<br>1044 N. 115th St.<br>Suite 400<br>Omaha, NE 68154 | Confidentiality Agreement | 6/1/2005 | $0.00 |
| 20029 | Calpine Corporation | Tenaska Inc.<br>1044 N. 115th St.<br>Suite 400<br>Omaha, NE 68154 | Confidentiality Agreement | 12/20/2005 | $0.00 |
| 20030 | Calpine Corporation | Tenaska Power Fund L.P.<br>1044 N. 115th St.<br>Suite 400<br>Omaha, NE 68154 | Confidentiality Agreement | 12/1/2005 | $0.00 |
| 20031 | Calpine Corporation | Tenera Inc.<br>One Market Spear Tower<br>Suite 1850<br>San Francisco, CA 95113 | Confidentiality Agreement | 2/1/2000 | $0.00 |
| 28293 | Calpine Corporation | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX 77252-2511 | License Agreement | | $0.00 |
| 20033 | Calpine Corporation | Tennessee Valley Authority<br>1101 Market St. MR BA<br>Chattanooga, TN 37402 | Confidentiality Agreement | 11/2/2000 | $0.00 |
| 20032 | Calpine Corporation | Tennessee Valley Authority<br>1101 Market St. MR BA<br>Chattanooga, TN 37402 | Confidentiality Agreement | 11/2/2000 | $0.00 |
| 25172 | Calpine Corporation | Termo Santander de Colombia S C A E S P<br>Not Found | Confidentiality Agreement | 7/7/1998 | $0.00 |
| 27333 | Calpine Corporation | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Service Agreement | 3/30/2000 | $0.00 |
| 20038 | Calpine Corporation | Texas Petrochemicals L.P.<br>8600 Park Pl. Blvd.<br>Houston, TX 77017 | Confidentiality Agreement | 11/10/2003 | $0.00 |
| 20040 | Calpine Corporation | The Business Research Lab LLC<br>397 River St.<br>Chester, VT 05143 | Confidentiality Agreement | 2/4/2004 | $0.00 |
| 20041 | Calpine Corporation | The Camelot Technologies Group LLC<br>Suite 9202, Building 11<br>Lake Chase Island Way<br>Tampa, FL 33626 | Confidentiality Agreement | 10/10/2002 | $0.00 |
| 20042 | Calpine Corporation | The Cincinnati Gas & Electric Company<br>139 E. 4th St.<br>Cincinnati, OH 45202 | Confidentiality Agreement | 4/6/2005 | $0.00 |
| 20043 | Calpine Corporation | The City of Burbank Water & Power<br>164 W. Magnolia Ave.<br>Burbank, CA 95113 | Confidentiality Agreement | 10/31/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20045 | Calpine Corporation | The Conservation Fund<br>1800 N. Kent St.<br>Suite 1120<br>Arlington, VA  22209 | Confidentiality Agreement | 8/31/2001 | $0.00 |
| 20046 | Calpine Corporation | The Controller Group<br>350 N. Sam Houston Pkwy. E.<br>Suite 205<br>Houston, TX  77060 | Confidentiality Agreement | 6/29/2004 | $0.00 |
| 20050 | Calpine Corporation | The Dow Chemical Company<br>P.O. Box 1967<br>Midland, MI  48674 | Confidentiality Agreement | 12/18/2003 | $0.00 |
| 20047 | Calpine Corporation | The Dow Chemical Company<br>901 Loveridge Rd.<br>Pittsburg, CA  94565-2811 | Confidentiality Agreement | 12/18/2003 | $0.00 |
| 24909 | Calpine Corporation | The Durst Organization Inc.<br>c/o Durst Organization, Inc.<br>1155 Avenue of the Americas<br>New York, NY  10036 | Confidentiality Agreement | 1/7/2002 | $0.00 |
| 20053 | Calpine Corporation | The Erora Group LLC<br>455 S. 4th St.<br>Suite 545<br>Louisville, KY  40202 | Confidentiality Agreement | 2/26/2004 | $0.00 |
| 20054 | Calpine Corporation | The Hudson Forum Inc.<br>1711 Shoreline Dr.<br>Mo City, TX  77459 | Confidentiality Agreement | 10/7/2004 | $0.00 |
| 20055 | Calpine Corporation | The Incorporated Village of Freeport<br>46 N. Ocean Ave.<br>Suite 490<br>Freeport, NY  11520 | Confidentiality Agreement | 9/5/2002 | $0.00 |
| 20066 | Calpine Corporation | The Industrial Company<br>2211 Elk River Rd.<br>P.O. Box 774848<br>Steamboat Springs, CO  80477 | Confidentiality Agreement | 5/5/2005 | $0.00 |
| 20056 | Calpine Corporation | The Revocable Trust of Marsha Reines Perelman<br>401 Times Building<br>Ardmore, PA  19003 | Confidentiality Agreement | 6/3/2005 | $0.00 |
| 20078 | Calpine Corporation | The Toronto Dominion Bank<br>66 Wellilngton St., W. 8th Fl.<br>Toronto, ON   Canada | Confidentiality Agreement | 8/14/2003 | $0.00 |
| 20077 | Calpine Corporation | The Toronto Dominion Bank<br>1040 102nd Ave.<br>Dawson Creek, BC  V1G2B8 Canada | Confidentiality Agreement | 8/14/2003 | $0.00 |
| 25176 | Calpine Corporation | Thelen Marrin Johnson & Bridges L.L.P.<br>Two Embarcadero Center<br>San Francisco, CA  94111-3995 | Confidentiality Agreement | 8/6/1997 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20057 | Calpine Corporation | ThermaSource Inc.<br>725 Farmers Ln.<br>Suite 8<br>Santa Rosa, CA 95405 | Confidentiality Agreement | 6/29/2000 | $0.00 |
| 20058 | Calpine Corporation | ThermaSource Inc.<br>725 Farmers Ln.<br>Suite 8<br>Santa Rosa, CA 95405 | Confidentiality Agreement | 8/27/1993 | $0.00 |
| 25177 | Calpine Corporation | Thomassen Amcot International LLC<br>6628 Bryant Irvin Rd.<br>Suite 151<br>Fort Worth, TX 76132 | Confidentiality Agreement | 12/16/2005 | $0.00 |
| 20063 | Calpine Corporation | Thomassen International Holding BV<br>Havelandsweg 8<br>Nl 6991 Gs Rheden<br>Rheden, The Netherlands | Confidentiality Agreement | 6/27/2003 | $0.00 |
| 24 | Calpine Corporation | Thomassen International Holding BV<br>Havelandsweg 8<br>NL-6991<br>GS Rheden, The Netherlands | Confidentiality Agreement | 6/27/2003 | $0.00 |
| 20065 | Calpine Corporation | TIBCO Software Inc.<br>1600 Smith St.<br>Suite 3890<br>Houston, TX 77002 | Confidentiality Agreement | 9/13/2004 | $0.00 |
| 20068 | Calpine Corporation | TIPS Strategies Inc.<br>13631 7000 N. Mopac<br>Suite 305<br>Austin, TX 78731 | Confidentiality Agreement | 2/13/2004 | $0.00 |
| 20071 | Calpine Corporation | TNP Technologies LLC<br>4100 International Plaza<br>Fort Worth, TX 76109 | Confidentiality Agreement | 2/21/2001 | $0.00 |
| 20073 | Calpine Corporation | Tomen Corporation<br>8 1 Marunouchi 3 Chome<br>Chiyoda Ku<br>Tokyo, Japan | Confidentiality Agreement | 8/12/2005 | $0.00 |
| 20074 | Calpine Corporation | Tomen Corporation<br>8 1 Marunouchi 3 Chome<br>Chiyoda Ku<br>Tokyo, Japan | Confidentiality Agreement | 8/19/2005 | $0.00 |
| 20075 | Calpine Corporation | Top Down Consulting Inc.<br>404 Gold Mine Dr.<br>San Francisco, CA 94131 | IT Agreement | 4/18/2005 | $0.00 |
| 20079 | Calpine Corporation | Tosco Corporation<br>1500 N. Priest Dr.<br>P.O. Box 91<br>Tempe, AZ 85281 | Confidentiality Agreement | 9/21/1994 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20087 | Calpine Corporation | Tractabel Project Development Inc.<br>1900 Post Oak Blvd.<br>Suite 1900<br>Houston, TX 77056 | Confidentiality Agreement | 4/14/2004 | $0.00 |
| 20088 | Calpine Corporation | Tractebel Power Development Inc.<br>1177 W. Loop S.<br>Suite 900<br>Houston, TX 77027 | Confidentiality Agreement | 4/25/2001 | $0.00 |
| 20092 | Calpine Corporation | Trans Elect Inc.<br>815 Connecticut Ave., 12th Fl.<br>Washington, DC 20006 | Confidentiality Agreement | 5/2/2005 | $0.00 |
| 20091 | Calpine Corporation | Trans Elect Inc.<br>815 Connecticut Ave., 12th Fl.<br>Washington, DC 20006 | Confidentiality Agreement | 7/6/2001 | $0.00 |
| 25182 | Calpine Corporation | Trans Pacific Geothermal Corporation<br>1901 Harrison St.<br>Suite 1590<br>Oakland, CA 94617-3501 | Confidentiality Agreement | 5/11/1992 | $0.00 |
| 25181 | Calpine Corporation | Trans Pacific Geothermal Corporation<br>1901 Harrison St.<br>Suite 1590<br>Oakland, CA 94617-3501 | Confidentiality Agreement | 10/7/1994 | $0.00 |
| 20093 | Calpine Corporation | TransCanada Energy Ltd.<br>450 1st St. SW<br>Calgary, AB T2P 5H1 Canada | Confidentiality Agreement | 3/25/2003 | $0.00 |
| 20094 | Calpine Corporation | TransCanada Energy Ltd.<br>450 1st St. SW<br>Calgary, AB T2P 5H1 Canada | Confidentiality Agreement | 8/24/2005 | $0.00 |
| 20095 | Calpine Corporation | TransCanada Pipelines Ltd.<br>450 1st St. SW<br>Calgary, AB T2P 5H1 Canada | Confidentiality Agreement | 6/17/2005 | $0.00 |
| 20106 | Calpine Corporation | Transcontinental Gas Pipe Line Corporation<br>P.O. Box 1396<br>Houston, TX 77251-1396 | Confidentiality Agreement | 5/25/2004 | $0.00 |
| 20107 | Calpine Corporation | Transcontinental Gas Pipeline Corporation<br>P.O. Box 1396<br>Houston, TX 77251-1396 | Confidentiality Agreement | | $0.00 |
| 20104 | Calpine Corporation | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77056 | Confidentiality Agreement | 5/25/2004 | $0.00 |
| 20105 | Calpine Corporation | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77056 | Confidentiality Agreement | | $0.00 |
| 20108 | Calpine Corporation | Transmission Agency of Northern California<br>3100 Zinfandel Drive<br>Suite 600<br>Sacramento, CA 95670 | Confidentiality Agreement | 10/2/2000 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20109 | Calpine Corporation | Traq Wireless Inc.<br>8300 N. MoPac Exrpessway<br>Suite 310<br>Austin, TX 78759 | Confidentiality Agreement | 3/26/2004 | $0.00 |
| 20110 | Calpine Corporation | TRC Companies Inc.<br>1500 City W. Blvd.<br>Houston, TX 77042 | Confidentiality Agreement | 3/10/2005 | $0.00 |
| 20111 | Calpine Corporation | TRC Environmental Corporation<br>1200 Wall St. W., 2nd Fl.<br>Lyndhurst, NJ 07071 | Confidentiality Agreement | 5/31/2005 | $0.00 |
| 20114 | Calpine Corporation | Trend Micro Inc.<br>10101 N. DeAnza Blvd., 2nd Fl.<br>Cupertino, CA 95014 | Confidentiality Agreement | 3/10/2004 | $0.00 |
| 25 | Calpine Corporation | Trend Micro Inc.<br>10101 N. DeAnza Blvd., 2nd Fl.<br>Cupertino, CA 95014 | Confidentiality Agreement | 10/3/2004 | $0.00 |
| 20113 | Calpine Corporation | Trend Micro Inc.<br>10101 N. DeAnza Blvd., 2nd Fl.<br>Cupertino, CA 95014 | Confidentiality Agreement | 3/10/2004 | $0.00 |
| 20116 | Calpine Corporation | Trend Micro Inc.<br>P.O. Box 3834<br>Texas City, TX 77592 | Maintenance and Support Agreement | 3/29/2004 | $0.00 |
| 20117 | Calpine Corporation | Tribal Energy Development<br>1666 K St. NW<br>Washington, DC 20006 | Confidentiality Agreement | 6/24/2004 | $0.00 |
| 17310 | Calpine Corporation | Trimark<br>893 Embarcadero Dr.<br>No. 4<br>El Dorado Hills, CA 95762 | Software License Agreement | 1/13/2004 | $0.00 |
| 20120 | Calpine Corporation | Trinity Flywheel Power<br>Ghiradelli Square<br>900 N. Point, Suite C306<br>San Francisco, CA 94566 | Confidentiality Agreement | 5/10/2000 | $0.00 |
| 20122 | Calpine Corporation | TRS Consultants Inc.<br>5000 Executive Pkwy.<br>Suite 390<br>San Ramon, CA 94583 | Confidentiality Agreement | 10/15/1999 | $0.00 |
| 20123 | Calpine Corporation | True North Partners LLC<br>8150 W. Mercer Way<br>Mercer Island, WA 98040 | Confidentiality Agreement | 2/14/2004 | $0.00 |
| 25184 | Calpine Corporation | Trust Company of the West<br>200 Park Ave.<br>Suite 2200<br>New York, NY 10166-0228 | Confidentiality Agreement | 6/9/1993 | $0.00 |
| 20124 | Calpine Corporation | Tulalip Tribes of Washington<br>6326 33rd Ave. NE<br>Marysville, WA 98271 | Confidentiality Agreement | 8/27/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20127 | Calpine Corporation | Tuscarora Gas Transmission Company<br>1575 Delucchi Ln.<br>Suite 225<br>Reno, NV 89520 | Confidentiality Agreement | 3/16/2000 | $0.00 |
| 20131 | Calpine Corporation | TXU Portfolio Management Company L.P.<br>P.O. Box 139090<br>Dallas, TX 75313 | Confidentiality Agreement | 7/12/2005 | $0.00 |
| 20128 | Calpine Corporation | TXU Portfolio Management Company L.P.<br>1717 Main St., 20th Fl.<br>Dallas, TX 75201 | Confidentiality Agreement | 2/25/2005 | $0.00 |
| 20130 | Calpine Corporation | TXU Portfolio Management Company L.P.<br>P.O. Box 139090<br>Dallas, TX 75313 | Confidentiality Agreement | 2/25/2005 | $0.00 |
| 20129 | Calpine Corporation | TXU Portfolio Management Company L.P.<br>1717 Main St., 20th Fl.<br>Dallas, TX 75201 | Confidentiality Agreement | 7/12/2005 | $0.00 |
| 20133 | Calpine Corporation | Tyr Energy Inc.<br>7500 College Blvd.<br>Suite 650<br>Overland Park, KS 66210 | Confidentiality Agreement | 6/9/2005 | $0.00 |
| 20132 | Calpine Corporation | Tyr Energy Inc.<br>7500 College Blvd.<br>Suite 650<br>Overland Park, KS 66210 | Confidentiality Agreement | 6/9/2005 | $0.00 |
| 20137 | Calpine Corporation | U S Filter<br>22211 Palomino Way<br>Santa Clarita, CA 91321 | Confidentiality Agreement | 3/31/1997 | $0.00 |
| 20140 | Calpine Corporation | UFJ Bank Ltd.<br>Attn: Legal & Compliance Office<br>1251 Avenue of the Americas<br>New York, NY 10020-1104 | Confidentiality Agreement | 11/15/2005 | $0.00 |
| 20141 | Calpine Corporation | Underground Vaults & Storage Inc.<br>3301 Carey Blvd.<br>Hutchinson, KS 67501 | Lease Agreement | 7/28/2005 | $2,506.00 |
| 26 | Calpine Corporation | Union Bank of California<br>400 California Street<br>9th Floor<br>San Francisco, CA 94104 | Confidentiality Agreement | 5/21/2003 | $0.00 |
| 20148 | Calpine Corporation | Union Bank of California<br>445 S. Figueroa St. G11 375<br>Los Angeles, CA 90071 | Confidentiality Agreement | 4/30/2004 | $0.00 |
| 20149 | Calpine Corporation | Union Bank of California<br>445 S. Figueroa St. G11 375<br>Los Angeles, CA 90071 | Confidentiality Agreement | 3/17/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20150 | Calpine Corporation | Union Carbide Corporation<br>820 Gessner Rd.<br>Suite 600<br>Houston, TX 77024-4258 | Confidentiality Agreement | 12/13/2005 | $0.00 |
| 20152 | Calpine Corporation | Unique Equipment Solutions<br>16119 Barcelona St.<br>Friendswood, TX 77546 | Confidentiality Agreement | 12/5/2005 | $0.00 |
| 20154 | Calpine Corporation | United Airlines<br>Red Carpet Club<br>P.O. Box 92880<br>Los Angeles, CA 90009-9900 | Confidentiality Agreement | 11/9/1989 | $0.00 |
| 20153 | Calpine Corporation | United Airlines<br>P.O. Box 40<br>Rapid City, SD 57709-0040 | Confidentiality Agreement | 11/9/1989 | $0.00 |
| 25186 | Calpine Corporation | United States Communications Corporation<br>1304 South Point Blvd.<br>Suite 220<br>Petaluma, CA 94954-6861 | Confidentiality Agreement | 5/5/2000 | $0.00 |
| 25187 | Calpine Corporation | United States Leasing International Inc.<br>733 Front Street<br>San Francisco, CA 94111 | Confidentiality Agreement | 10/1/1993 | $0.00 |
| 20157 | Calpine Corporation | Universal Graphics<br>1372 N. Main St.<br>Suite 206<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 8/12/1999 | $0.00 |
| 20158 | Calpine Corporation | Unocal Corporation<br>1300 N. Dutton Ave.<br>Santa Rosa, CA 95401 | Confidentiality Agreement | 7/9/1998 | $0.00 |
| 20159 | Calpine Corporation | Urban Energy Source LLC<br>20427 Lionsgate Dr.<br>Humble, TX 77338 | Confidentiality Agreement | 4/6/2004 | $0.00 |
| 20165 | Calpine Corporation | US West Financial Services<br>188 Inverness Dr. W., 8th Fl.<br>Englewood, CO 80112 | Confidentiality Agreement | 2/24/1998 | $0.00 |
| 20166 | Calpine Corporation | USA Power LLC<br>10440 N. Central Expressway<br>Suite 1400<br>Dallas, TX 75231 | Confidentiality Agreement | 4/1/2003 | $0.00 |
| 20167 | Calpine Corporation | USGEN New England Inc.<br>7600 Wisconsin Ave.<br>Bethesda, MD 20814 | Confidentiality Agreement | 5/4/2004 | $0.00 |
| 20168 | Calpine Corporation | USGEN New England Inc.<br>7600 Wisconsin Ave.<br>Bethesda, MD 20814 | Confidentiality Agreement | 5/4/2004 | $0.00 |
| 20169 | Calpine Corporation | USi<br>P.O. Box 18117<br>Bridgeport, CT 06601-2917 | Confidentiality Agreement | 5/23/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20170 | Calpine Corporation | USS Posco Industries<br>900 Loveridge Rd.<br>Pittsburg, CA 94565 | Confidentiality Agreement | 10/21/1999 | $0.00 |
| 20171 | Calpine Corporation | Utility Choice L.P.<br>7575 San Felipe<br>Suite 300<br>Houston, TX 77063 | Confidentiality Agreement | 10/7/2005 | $0.00 |
| 20173 | Calpine Corporation | Valero Corporate Services Company<br>P.O. Box 696000<br>San Antonio, TX 78269 | Confidentiality Agreement | 9/8/2004 | $0.00 |
| 20175 | Calpine Corporation | Vanalco<br>5701 NW Lower River Rd.<br>Vancouver, WA 98660 | Confidentiality Agreement | 1/30/2001 | $0.00 |
| 20180 | Calpine Corporation | Venoco, Inc.<br>433 2nd St.<br>Woodland, CA 95695 | Confidentiality Agreement | 7/26/2001 | $0.00 |
| 20181 | Calpine Corporation | VeriClaim Inc.<br>3100 Timmons<br>Suite 565<br>Houston, TX 77027 | Confidentiality Agreement | 9/21/2004 | $0.00 |
| 3047 | Calpine Corporation | Verizon Wireless<br>40 Independence Blvd., 3rd Fl.<br>Legal Dept.<br>Warren Township, NJ 07059 | Major Account Wireless Agreement | 4/22/2003 | $75,305.51 |
| 20183 | Calpine Corporation | Vertex, Inc.<br>1041 Old Cassatt Rd.<br>Berwyn, PA 19132 | Confidentiality Agreement | 10/17/2001 | $0.00 |
| 27 | Calpine Corporation | Vertex, Inc.<br>1041 Old Cassatt Rd.<br>Berwyn, PA 19132 | Confidentiality Agreement | 10/17/2001 | $0.00 |
| 28 | Calpine Corporation | Vestar Capital Partners, IV L.P.<br>245 Park Avenue<br>41st Floor<br>New York, CA 10167 | Confidentiality Agreement | 1/8/2003 | $0.00 |
| 20184 | Calpine Corporation | Vestar Capital Partners, IV L.P.<br>245 Park Avenue<br>41st Floor<br>New York, NY 10167 | Confidentiality Agreement | 1/8/2003 | $0.00 |
| 3824 | Calpine Corporation | Vicente and Jane DeLaCruz<br>R.R. Box 357<br>Edinburg, TX 78539 | Confidentiality Agreement | 4/15/1998 | $0.00 |
| 20187 | Calpine Corporation | Virginia Electric & Power Company / Rapidan Energy Company<br>/ Madison Power Corporation / Gordonsville Energy L.P. /<br>Edison Mission Energy<br>120 Tredegar St.<br>Richmond, VA 23219 | Confidentiality Agreement | 5/26/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20188 | Calpine Corporation | Virinchi Technologies Ltd.<br>305 Birchrun Dr.<br>Suite 201<br>Spartanburg, SC 29301 | Confidentiality Agreement | 7/1/2005 | $0.00 |
| 20190 | Calpine Corporation | Vorsite Corporation<br>5470 Shilshole Ave. NW<br>Suite 500<br>Seattle, WA 98107 | Confidentiality Agreement | 4/28/2004 | $0.00 |
| 20191 | Calpine Corporation | Vorsite Corporation<br>5470 Shilshole Ave. NW<br>Suite 500<br>Seattle, WA 98107 | Confidentiality Agreement | 4/28/2004 | $0.00 |
| 20192 | Calpine Corporation | Wabash Valley Power Association Inc.<br>722 N. High School Rd.<br>Indianapolis, IN 46214 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 20194 | Calpine Corporation | Wallula Power Resources LLC<br>401 Parkplace<br>Suite 400<br>Kirkland, WA 98033 | Confidentiality Agreement | 2/1/2000 | $0.00 |
| 25190 | Calpine Corporation | Wasserstein Perella Company Inc.<br>1301 Avenue of the Americas<br>44th floor<br>New York, NY 10019 | Confidentiality Agreement | 1/30/2001 | $0.00 |
| 25191 | Calpine Corporation | Wasserstein Perella Company Inc. / Western Hub Properties LLC<br>Not Found | Confidentiality Agreement | 1/30/2001 | $0.00 |
| 20196 | Calpine Corporation | Wayzata Investment Partners LLC<br>701 E. Lake St.<br>Wayzata, MN 55391 | Confidentiality Agreement | 8/8/2005 | $0.00 |
| 20197 | Calpine Corporation | WeatherBank Inc.<br>1015 Waterwood Pkwy.<br>Suite J<br>Edmond, OK 73034 | Service Agreement | 12/28/2001 | $0.00 |
| 20198 | Calpine Corporation | Wellhead Electric<br>650 Bercut Dr.<br>Sacramento, CA 95814 | Confidentiality Agreement | 12/5/2002 | $0.00 |
| 30 | Calpine Corporation | Wellhead Electric<br>650 Bercut Dr.<br>Sacramento, CA 98514 | Confidentiality Agreement | 12/5/2002 | $0.00 |
| 20199 | Calpine Corporation | Westcoast Energy Inc.<br>2200 The Dome Tower<br>333 7th Ave. SW<br>Calgary, AB T2P2Z1 Canada | Confidentiality Agreement | 3/21/2000 | $0.00 |
| 31 | Calpine Corporation | Westcoast Energy Inc.<br>1333 West Georgia Street<br>Vancouver, BC V6E 3K9 Canada | Confidentiality Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20200 | Calpine Corporation | Westcoast Power Inc.<br>6th Fl. 1333 W. Georgia<br>Vancouver, BC  V6E3K9  Canada | Confidentiality Agreement | 3/14/2000 | $0.00 |
| 28339 | Calpine Corporation | Western Area Power Administration<br>615 S. 43rd Ave.<br>Phoenix, AZ  85009 | Long-Term Firm Point-to-Point Transmission Service | 8/30/1999 | $0.00 |
| 20203 | Calpine Corporation | Western Gas Resources, Inc.<br>12200 N. Pecos St.<br>Denver, CO  80234 | Confidentiality Agreement | 8/20/1999 | $0.00 |
| 20204 | Calpine Corporation | Western Hub Properties LLC<br>5411 Fair Oaks 1 vd C 1<br>Carmichael, CA  95608 | Confidentiality Agreement | 6/3/1998 | $0.00 |
| 20205 | Calpine Corporation | Western States Water LLC<br>12401 S. 450 E.<br>Suite A 2<br>Draper, UT  84020 | Confidentiality Agreement | 11/11/2003 | $0.00 |
| 20206 | Calpine Corporation | Western Systems Coordinating Council<br>University Of Utah Research Park<br>540 Arapeen Dr., Suite 203<br>Salt Lake City, UT  84108 | Confidentiality Agreement | 6/30/1997 | $0.00 |
| 20207 | Calpine Corporation | Western Wind Energy Corporation<br>632 Foster Ave.<br>Coquitlam, BC  V3J2L7  Canada | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 32 | Calpine Corporation | Westinghouse Electric Corporation<br>4400 Alafaya Trail<br>Orlando, FL  32826 | Confidentiality Agreement | | $0.00 |
| 20208 | Calpine Corporation | Westinghouse Electric Corporation<br>632 Foster Ave.<br>Coquitlam, BC  V3J2L7  Canada | Confidentiality Agreement | 10/21/1997 | $0.00 |
| 28766 | Calpine Corporation | Westinghouse Power Generation<br>Dept. CH 10169<br>Palatine, IL  60055-0169 | Turbine Maintenance Agreement | 6/30/1998 | $0.00 |
| 20211 | Calpine Corporation | Westlaw<br>P.O. Box 6187<br>Carol Stream, IL  60197-6187 | Subscriber Agreement | 4/1/1999 | $0.00 |
| 20212 | Calpine Corporation | Westlaw<br>P.O. Box 6187<br>Carol Stream, IL  60197-6187 | Subscriber Agreement | 8/1/2004 | $0.00 |
| 20213 | Calpine Corporation | Weyerhaeuser Company<br>P.O. Box 9777<br>Federal Way, WA  98063 | Confidentiality Agreement | 5/1/2005 | $0.00 |
| 20214 | Calpine Corporation | White Gorilla Ltd.<br>10592 A Fuqua St.<br>Suite 510<br>Houston, TX  77089 | Confidentiality Agreement | 2/4/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20217 | Calpine Corporation | Williams Energy Marketing & Trading Company<br>One Williams Center<br>P.O. Box 2848<br>Tulsa, OK 74101 | Confidentiality Agreement | 7/11/2000 | $0.00 |
| 3197 | Calpine Corporation | Williams Scotsman Inc.<br>2650 Cactus Rd.<br>San Diego, CA 92154 | Trailer Lease Agreement | 2/17/2004 | $0.00 |
| 20218 | Calpine Corporation | Wind Plus Inc.<br>7701 Las Colinas Ridge<br>Suite 240<br>Irving, TX 75063 | Confidentiality Agreement | 7/21/2004 | $0.00 |
| 28344 | Calpine Corporation | Winfield Technology Corporation<br>14110 N. Dallas Pkwy.<br>Dallas, TX 75240 | Software License Agreement | 4/26/2002 | $0.00 |
| 20223 | Calpine Corporation | Wintec Energy Ltd.<br>125 E. Tahquitz Canyon Way<br>Suite 201<br>Palm Springs, CA 92262 | Confidentiality Agreement | 8/25/1999 | $0.00 |
| 20224 | Calpine Corporation | Wipro Inc.<br>1300 Crittenden Ln.<br>Suite 200<br>MountianView, CA 94043 | Confidentiality Agreement | 5/1/2005 | $0.00 |
| 20227 | Calpine Corporation | Wood Group Power Holdings Inc.<br>68 Prospect Hill Road<br>P.O. Box 826<br>Windsor, CT 06088 | Confidentiality Agreement | 9/5/2003 | $0.00 |
| 33 | Calpine Corporation | Wood Group Power Holdings Inc.<br>68 Prospect Hill Road<br>P.O. Box 826<br>East Windsor, CT 06088 | Confidentiality Agreement | | $0.00 |
| 20228 | Calpine Corporation | Wood Group Power Solutions<br>10820 E. 45th St.<br>Suite 100<br>Tulsa, OK 74146 | Confidentiality Agreement | 2/11/2005 | $0.00 |
| 34 | Calpine Corporation | Woodruff, Sawyer & Company<br>220 Bush Street<br>7th Floor<br>San Francisco, CA 94104 | Confidentiality Agreement | | $0.00 |
| 20229 | Calpine Corporation | Woodruff, Sawyer & Company<br>220 Bush Street<br>7th Floor<br>San Francisco, CA 94194 | Confidentiality Agreement | 11/19/2003 | $0.00 |
| 20230 | Calpine Corporation | Work Place USA<br>8150 N. Central Expressway<br>Suite 1100<br>Dallas, TX 75206 | Confidentiality Agreement | 10/11/2000 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20231 | Calpine Corporation | Wow Energies Inc.<br>4320 Valerie St.<br>Bellaire, TX 77401 | Confidentiality Agreement | 7/31/2003 | $0.00 |
| 20233 | Calpine Corporation | WPS Resources Corporation<br>700 N. Adams St.<br>Green Bay, WI 54307 | Confidentiality Agreement | 4/20/2004 | $0.00 |
| 20234 | Calpine Corporation | WRMS Engineering Inc.<br>1556 Parkside Dr.<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 2/14/2001 | $0.00 |
| 20235 | Calpine Corporation | WRMS Engineering Inc.<br>1556 Parkside Dr.<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 3/29/2000 | $0.00 |
| 25200 | Calpine Corporation | WSI Sound Web Solutions<br>400 Georgia Ave.<br>Deer Park, TX 77536 | Confidentiality Agreement | 11/2/2005 | $0.00 |
| 20237 | Calpine Corporation | WZI Inc.<br>4700 Stockdale Hwy.<br>Suite 120<br>Bakersfield, CA 93309 | Confidentiality Agreement | 4/5/2000 | $0.00 |
| 25202 | Calpine Corporation | Xerox Global Services Inc.<br>c/o Xerox Corporation<br>800 Long Ridge Rd.<br>Stamford, CT 06904 | Confidentiality Agreement | 4/11/2005 | $0.00 |
| 20240 | Calpine Corporation | Xtention Inc.<br>1619 Sumter St.<br>Columbia, SC 29201 | Confidentiality Agreement | 8/10/2005 | $0.00 |
| 25203 | Calpine Corporation | Xtivity Inc.<br>200 Queens Ave.<br>Suite 210<br>Ontario, NGA 1J3 Canada | Confidentiality Agreement | 12/1/2005 | $0.00 |
| 20242 | Calpine Corporation | Z Power<br>236 N. Santa Cruz Ave.<br>Suite 102E<br>Los Gatos, CA 95030 | Confidentiality Agreement | 10/1/2003 | $0.00 |
| 20245 | Calpine Corporation | ZANTAZ Canada Inc.<br>5671 Gibraltar Dr.<br>Pleasanton, CA 94588 | Confidentiality Agreement | 4/16/2004 | $0.00 |
| 20244 | Calpine Corporation | ZANTAZ Canada Inc.<br>5671 Gibraltar Dr.<br>Pleasanton, CA 94588 | Confidentiality Agreement | 4/16/2004 | $0.00 |
| 20248 | Calpine Corporation | ZGlobal Inc.<br>P.O. Box 2040<br>Folsom, CA 95763 | Confidentiality Agreement | 5/15/2005 | $0.00 |
| 16883 | Calpine Corporation, Calpine Energy Services LP, Geysers Power Company LP | Northern California Power Agency<br><br>P.O. Box 663<br>Middletown, CA 95461 | Steam Suppliers Joint Operating Agreement | 7/25/1995 | $463,983.85 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 29720 | Calpine Corporation, Calpine Energy Services LP, Geysers Power Company LP | Northern California Power Agency<br><br>180 Cirby Way<br>Roseville, CA 95113 | Transmission Agreement | 1/23/1985 | $10,183.50 |
| 20254 | Calpine Eastern Corporation | A & G Industrial Services Inc.<br>5 S. Green St.<br>Plymouth, MA 02360 | Confidentiality Agreement | 9/10/2004 | $0.00 |
| 20253 | Calpine Eastern Corporation | A & G Industrial Services Inc.<br>121 Granton Dr.<br>Unit 12<br>Richmond Hill, ON L4B 3N4 Canada | Confidentiality Agreement | 9/10/2004 | $0.00 |
| 20255 | Calpine Eastern Corporation | A & G Industrial Services Inc.<br>Entergy Power Development Corp.<br>1340 Echelon Pkwy.<br>Jackson, MS 39213 | Confidentiality Agreement | 9/10/2004 | $0.00 |
| 20269 | Calpine Eastern Corporation | AEP Pro Services Inc.<br>One Riverside Plaza 17th Fl.<br>Columbus, OH 43215 | Confidentiality Agreement | 10/18/2002 | $0.00 |
| 20270 | Calpine Eastern Corporation | AES Greystone LLC<br>1001 N. 19th St.<br>Arlington, VA 22209-1722 | Confidentiality Agreement | 10/12/2001 | $0.00 |
| 20273 | Calpine Eastern Corporation | Allegheny Energy Inc.<br>4350 Northern Pike<br>Monroeville, PA 15146-2841 | Confidentiality Agreement | 3/14/2003 | $0.00 |
| 20275 | Calpine Eastern Corporation | Allegheny Energy Supply Company LLC<br>Roseytown Rd.<br>R R 12 Box 1000<br>Greensburg, PA 15601 | Confidentiality Agreement | 1/18/2002 | $0.00 |
| 20274 | Calpine Eastern Corporation | Allegheny Energy Supply Company LLC<br>909 3rd Ave. 33rd Fl.<br>New York, NY 10022 | Confidentiality Agreement | 1/18/2002 | $0.00 |
| 20276 | Calpine Eastern Corporation | ALSTOM Power O & M Limitied / ALSTOM Power Ltd.<br>Brown Boveri Strasse 7<br>Baden, 5400 Italy | Confidentiality Agreement | 2/27/2003 | $0.00 |
| 20278 | Calpine Eastern Corporation | Amerada Hess Corporation<br>1185 Avenue of The Americas<br>New York, NY 10036 | Confidentiality Agreement | 3/18/2003 | $0.00 |
| 20279 | Calpine Eastern Corporation | Amerada Hess Corporation<br>2800 Eisenhower Ave.<br>Alexandria, VA 22314 | Confidentiality Agreement | 3/18/2003 | $0.00 |
| 20280 | Calpine Eastern Corporation | Amerada Hess Corporation<br>500 Dallas St.<br>Houston, TX 77002 | Confidentiality Agreement | 3/18/2003 | $0.00 |
| 20277 | Calpine Eastern Corporation | Amerada Hess Corporation<br>1 Hess Plaza<br>Woodbridge, NJ 07095-0961 | Confidentiality Agreement | 3/18/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20290 | Calpine Eastern Corporation | Anadarko Energy Services Company<br>1200 Timberloch Pl.<br>The Woodlands, TX 77380-1046 | Confidentiality Agreement | 3/31/2003 | $0.00 |
| 20291 | Calpine Eastern Corporation | Anadarko Energy Services Company<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Confidentiality Agreement | 3/31/2003 | $0.00 |
| 20301 | Calpine Eastern Corporation | Atlantic Electric & Gas Ltd.<br>Southgate House<br>Southgate St.<br>Gloucester, GL11UB United Kingdom | Confidentiality Agreement | 11/20/2003 | $0.00 |
| 20310 | Calpine Eastern Corporation | Barclays Bank PLC<br>54 Lombard St.<br>London, EC3P3AH United Kingdom | Confidentiality Agreement | 3/14/2004 | $0.00 |
| 20309 | Calpine Eastern Corporation | Barclays Bank PLC<br>54 Lombard St.<br>London, EC3P3AH United Kingdom | Confidentiality Agreement | 3/14/2004 | $0.00 |
| 20315 | Calpine Eastern Corporation | Bayer Corporation<br>1234 Main St.<br>Acadia, AB 1234 Canada | Confidentiality Agreement | 7/18/2003 | $0.00 |
| 20321 | Calpine Eastern Corporation | BP Energy Company<br>501 Westlake Park Blvd.<br>Houston, TX 77079 | Confidentiality Agreement | 3/31/2003 | $0.00 |
| 20322 | Calpine Eastern Corporation | BP Energy Company<br>P.O. Box 3092<br>Houston, TX 77253-3092 | Confidentiality Agreement | 3/31/2003 | $0.00 |
| 25024 | Calpine Eastern Corporation | City of Lakeland<br>501 E. Lemon Street<br>Lakeland, FL 33801-5050 | Confidentiality Agreement | 5/24/2002 | $0.00 |
| 20358 | Calpine Eastern Corporation | CoBank ACB<br>5500 S. Quebec St.<br>Greenwood Village, CO 80111 | Confidentiality Agreement | 3/12/2003 | $0.00 |
| 20359 | Calpine Eastern Corporation | CoBank ACB<br>5500 S. Quebec St.<br>Greenwood Village, CO 80111 | Confidentiality Agreement | 3/12/2003 | $0.00 |
| 20362 | Calpine Eastern Corporation | Competitive Power Ventures Inc.<br>148 Middle St.<br>Portland, ME 04141 | Confidentiality Agreement | 9/6/2001 | $0.00 |
| 24854 | Calpine Eastern Corporation | Compton & Associates LLP<br>2000 Powers Ferry Rd.<br>Suite 200<br>Marietta, GA 30067 | Confidentiality Agreement | 4/12/2004 | $0.00 |
| 20364 | Calpine Eastern Corporation | Conectiv Mid Merit Inc.<br>P.O. Box 6066<br>Newark, DE 09714 | Confidentiality Agreement | 5/2/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20365 | Calpine Eastern Corporation | Connecticut Municipal Electric Energy Cooperative<br>30 Stott Ave.<br>Norwich, CT 06360 | Confidentiality Agreement | 10/1/2004 | $0.00 |
| 20366 | Calpine Eastern Corporation | Consolidated Edison Company of New York<br>4 Irving Pl.<br>New York, NY 10003 | Confidentiality Agreement | 7/18/2002 | $0.00 |
| 20367 | Calpine Eastern Corporation | Consolidated Edison Company of New York<br>4 Irving Pl.<br>New York, NY 10003 | Confidentiality Agreement | 10/28/2002 | $0.00 |
| 20368 | Calpine Eastern Corporation | Constellation Power Source Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 5/2/2002 | $0.00 |
| 20374 | Calpine Eastern Corporation | Coral Energy Resources L.P.<br>909 Fannin St.<br>Suite 700<br>Houston, TX 77002 | Confidentiality Agreement | 4/15/2003 | $0.00 |
| 20380 | Calpine Eastern Corporation | Credit Lyonnais UK Branch<br>Broadwalk House<br>5 Appold St.<br>London, EC2A2DA United Kingdom | Confidentiality Agreement | 4/2/2003 | $0.00 |
| 20386 | Calpine Eastern Corporation | DIA LLC<br>1013 Centre Rd.<br>Wilmington, DE 19805-1297 | Confidentiality Agreement | 12/5/2002 | $0.00 |
| 20391 | Calpine Eastern Corporation | DTE Energy Trading Inc.<br>414 Main St.<br>Suite 200<br>Ann Arbor, MI 48104 | Confidentiality Agreement | 10/1/2004 | $0.00 |
| 24910 | Calpine Eastern Corporation | Dusquesne Light Company<br>2839 New Beaver Avenue<br>Pittsburgh, PA 15233 | Confidentiality Agreement | 5/14/2003 | $0.00 |
| 20396 | Calpine Eastern Corporation | Eastman Chemical Company<br>P.O. Box 1972<br>Kingsport, TN 37662 | Confidentiality Agreement | 5/14/2001 | $0.00 |
| 20405 | Calpine Eastern Corporation | Electro Source Inc.<br>898 Veterans Memorial Hwy.<br>Suite 430<br>Hauppauge, NY 11788 | Confidentiality Agreement | 9/28/2004 | $0.00 |
| 20410 | Calpine Eastern Corporation | Energy Cable Consultants Inc.<br>6 Newbury Ct.<br>Clifton Park, NY 12065 | Confidentiality Agreement | 6/2/2005 | $0.00 |
| 20415 | Calpine Eastern Corporation | Entergy Koch Trading L.P.<br>20 E. Greenway Plaza<br>Suite 700<br>Houston, TX 77046 | Confidentiality Agreement | 6/11/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20427 | Calpine Eastern Corporation | Fortistar LLC<br>One N. Lexington Ave.<br>White Plains, NY 10601 | Confidentiality Agreement | 1/29/2004 | $0.00 |
| 20439 | Calpine Eastern Corporation | H Q Energy Services US Inc.<br>345 Rouser Rd.<br>Coraopolis, PA 15108 | Confidentiality Agreement | 4/21/2004 | $0.00 |
| 20449 | Calpine Eastern Corporation | ING Capital LLC<br>1325 Avenue of the Americas<br>New York, NY 11019 | Confidentiality Agreement | 2/27/2003 | $0.00 |
| 20453 | Calpine Eastern Corporation | Iroquois Gas Transmission System L.P.<br>One Corporate Dr.<br>Suite 600<br>Shelton, CT 06484 | Confidentiality Agreement | 12/21/2001 | $0.00 |
| 20458 | Calpine Eastern Corporation | J A Jones Ventures Inc.<br>J A Jones Dr.<br>Charlotte, NC 28287 | Confidentiality Agreement | 9/11/2002 | $0.00 |
| 20490 | Calpine Eastern Corporation | Middletown School District<br>223 Wisner Ave.<br>Middletown, NY 10940-3298 | Confidentiality Agreement | 7/1/2003 | $0.00 |
| 20496 | Calpine Eastern Corporation | Mirant Americas Inc.<br>1155 Perimeter Center West<br>Atlanta, GA 30338 | Confidentiality Agreement | 5/7/2002 | $0.00 |
| 17266 | Calpine Eastern Corporation | Mobile Steam Boiler Rental Corporation<br>182 Montrose Ave.<br>P.O. Box 308<br>Brooklyn, NY 11208 | Rental Agreement | 10/28/2004 | $0.00 |
| 20497 | Calpine Eastern Corporation | Morgan Stanley Capital Group Inc.<br>1585 Broadway 4th Fl.<br>New York, NY 10036 | Confidentiality Agreement | 9/30/2003 | $0.00 |
| 20498 | Calpine Eastern Corporation | Morgan Stanley Capital Group Inc.<br>1585 Broadway 4th Fl.<br>New York, NY 10036 | Confidentiality Agreement | 9/30/2003 | $0.00 |
| 20504 | Calpine Eastern Corporation | NERA UK Ltd.<br>15 Stratford Pl.<br>London, W1C 1BE United Kingdom | Confidentiality Agreement | 6/17/2002 | $0.00 |
| 20505 | Calpine Eastern Corporation | New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | Confidentiality Agreement | 5/27/2003 | $0.00 |
| 20507 | Calpine Eastern Corporation | New York Independent System Operator<br>Pennzoil Building<br>700 Milan St., Suite 800<br>Houston, TX 77002 | Confidentiality Agreement | 11/8/2002 | $0.00 |
| 20513 | Calpine Eastern Corporation | Northrop Grumman Corporation<br>Building No. 25600 Grumman Rd. West<br>Bethpage, NY 11714 | Confidentiality Agreement | 8/18/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 14909 | Calpine Eastern Corporation | Northrop Grumman Systems Corporation<br>600 Grumman Rd. W.<br>Bethpage, NY  11714 | Water Supply Agreement | 11/15/2004 | $0.00 |
| 20518 | Calpine Eastern Corporation | Power Authority of the State of New York<br>123 Main St.<br>White Plains, NY  10601 | Confidentiality Agreement | 7/30/2003 | $0.00 |
| 20519 | Calpine Eastern Corporation | Power Delivery Consultants Inc.<br>28 Lundy Ln., Suite 102<br>Ballston Lake, NY  12019 | Confidentiality Agreement | 6/2/2005 | $0.00 |
| 20527 | Calpine Eastern Corporation | Progress Ventures Inc.<br>P.O. Box 1551<br>Raleigh, NC  27602 | Confidentiality Agreement | 9/17/2002 | $0.00 |
| 20528 | Calpine Eastern Corporation | Public Service Electric & Gas<br>80 Park Plaza<br>Newark, NJ  07102 | Confidentiality Agreement | 5/5/2003 | $0.00 |
| 20529 | Calpine Eastern Corporation | Publix Super Markets Inc.<br>Customer Charge<br>P.O. Box 32009<br>Lakeland, FL  33802-2009 | Confidentiality Agreement | 9/7/2004 | $0.00 |
| 20530 | Calpine Eastern Corporation | Pure Source Energy Canada Corporation<br>662 Classic Dr.<br>London, ON  N5W5X6  Canada | Confidentiality Agreement | 4/8/2004 | $0.00 |
| 20541 | Calpine Eastern Corporation | Scotia Capital Inc.<br>66th Fl. Scotia Plaza<br>40 King St. West<br>Toronto, ON  M5H 1H1  Canada | Confidentiality Agreement | 10/1/2002 | $0.00 |
| 20542 | Calpine Eastern Corporation | Seafarer US Pipeline System Inc.<br>El Paso Pipeline Group<br>P.O. Box 2511<br>Houston, TX  77252-2511 | Confidentiality Agreement | 9/17/2002 | $0.00 |
| 20543 | Calpine Eastern Corporation | Sempra Energy Europe Ltd.<br>111 Old Broad St.<br>London,  EC2N1SE  United Kingdom | Confidentiality Agreement | 7/3/2003 | $0.00 |
| 20544 | Calpine Eastern Corporation | Sempra Energy Trading Corporation<br>58 Commerce Rd.<br>Stamford, CT  06902 | Confidentiality Agreement | 6/3/2003 | $0.00 |
| 20559 | Calpine Eastern Corporation | Statoil Natural Gas LLC<br>225 High Ridge Rd.<br>Stanford, CT  06905 | Confidentiality Agreement | 3/27/2003 | $0.00 |
| 20564 | Calpine Eastern Corporation | Symantec Corporation<br>2901 Druid Dr.<br>Suite 202 A<br>Baltimore, MD  21215 | Confidentiality Agreement | 10/6/2004 | $0.00 |
| 20579 | Calpine Eastern Corporation | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX  77252-2511 | Confidentiality Agreement | 7/30/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20583 | Calpine Eastern Corporation | The Industrial Company<br>2211 Elk River Road<br>Steamboat Springs, CO 80477 | Confidentiality Agreement | 9/16/2003 | $0.00 |
| 20508 | Calpine Eastern Corporation | The Newark Group Inc.<br>20 Jackson Dr.<br>Cranford, NJ 07016 | Confidentiality Agreement | 3/4/2003 | $0.00 |
| 20587 | Calpine Eastern Corporation | Titan Development LLC<br>919 3rd Ave.<br>Suite 2700<br>New York, NY 10022 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 20588 | Calpine Eastern Corporation | Town of Highgate<br>P.O. Box 67<br>VT Rt. 78<br>Highgate Center, VT 05459 | Confidentiality Agreement | 10/16/2003 | $0.00 |
| 20592 | Calpine Eastern Corporation | TransEnergie US Ltd.<br>110 Turnpike Rd.<br>Westborough, MA 01581 | Confidentiality Agreement | 7/14/2000 | $0.00 |
| 20593 | Calpine Eastern Corporation | Trigen Energy Corporation<br>1177 W. Loop S.<br>Suite 900<br>Houston, TX 77027 | Confidentiality Agreement | 10/22/2003 | $0.00 |
| 20604 | Calpine Eastern Corporation | Vermont Electric Power Company Inc.<br>366 Pinnacle Ridge Rd.<br>Rutland, VT 05701 | Confidentiality Agreement | 12/3/2003 | $0.00 |
| 20606 | Calpine Eastern Corporation | Washington Gas Energy Services Inc.<br>13865 Sunrise Valley Dr.<br>Suite 200<br>Herndon, VA 20171 | Confidentiality Agreement | 7/30/2003 | $0.00 |
| 20609 | Calpine Eastern Corporation | Woodforde Energy Inc.<br>401 Times Building<br>Ardmore, PA 19003 | Confidentiality Agreement | 2/6/2003 | $0.00 |
| 22197 | Calpine Energy Services L.P. / Calpine Corporation | Kern River Gas Transmission Company<br>2755 Cottonwood Pkwy.<br>Salt Lake City, UT 84121 | Confidentiality Agreement | 2/28/2001 | $0.00 |
| 26653 | Calpine Energy Services, L.P. | ABN AMRO Inc.<br>208 South La Salle Street<br>Chicago, IL 60604 | Broker Agreement | 9/1/2002 | $0.00 |
| 20773 | Calpine Energy Services, L.P. | AEP Energy Services Inc.<br>1 Riverside Plaza, 15th Fl.<br>Columbia, OH 43215 | Fuel Purchase and Sale Agreement | 1/1/2004 | $0.00 |
| 20778 | Calpine Energy Services, L.P. | AIG Financial Products Corporation<br>50 Danbury Rd.<br>Wilton, CT 06897-4444 | Confidentiality Agreement | 10/20/2003 | $0.00 |
| 26658 | Calpine Energy Services, L.P. | Alberta Electric System Operator<br>2500 330 - 5th SW<br>Calgary, AB T2P OL4 Canada | EEI Master Power Purchase and Sales Agreement | 1/1/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28018 | Calpine Energy Services, L.P. | Algonquin Gas Transmission Company<br>1284 Soldiers Field Road<br>Boston, MA 02135 | Subscription Agreement | 10/5/2000 | $0.00 |
| 20792 | Calpine Energy Services, L.P. | Allegheny Power<br>Energy Procurement Dept.<br>800 Cabin Hill Dr.<br>Greensburg, PA 15601 | Confidentiality Agreement | 8/27/2003 | $0.00 |
| 20791 | Calpine Energy Services, L.P. | Allegheny Power<br>Energy Procurement Dept.<br>800 Cabin Hill Dr.<br>Greensburg, PA 15601 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 25851 | Calpine Energy Services, L.P. | Alliant Energy Corporate Services Inc.<br>P.O. Box 192<br>Madison, WI 53701-0192 | Non-Firm Point-to-Point Transmission Service Agreement | 5/1/2000 | $0.00 |
| 25852 | Calpine Energy Services, L.P. | Alliant Energy Corporate Services Inc.<br>P.O. Box 192<br>Madison, WI 53701-0192 | Short-Term Firm Point-to-Point Transmission Service Agreement | 5/1/2000 | $0.00 |
| 28024 | Calpine Energy Services, L.P. | Ameren Energy, Inc.<br>1901 Chouteau Ave.<br>St. Louis, MO 63103 | Service Agreement | | $0.00 |
| 26665 | Calpine Energy Services, L.P. | Ameren Services Company<br>1901 Chouteau Ave.<br>St. Louis, MO 63166-6149 | Firm Point-to-Point Transmission Service Agreement | 7/16/2001 | $0.00 |
| 26666 | Calpine Energy Services, L.P. | Ameren Services Company<br>1901 Chouteau Ave.<br>St. Louis, MO 63166-6149 | Non-Firm Point-to-Point Transmission Service Agreement | 7/16/2001 | $0.00 |
| 28026 | Calpine Energy Services, L.P. | Amerex Natural Gas I, Ltd.<br>One Sugar Creek Center Blvd.<br>Sugar Land, TX 77478 | WEB Check-Out Agreement | 11/10/2000 | $400.75 |
| 26305 | Calpine Energy Services, L.P. | American Hunter Energy, Inc.<br>2800, 605 5th Avenue SW<br>Calgary, AB T2P 3H5 Canada | Capacity Assignment Agreement | 8/1/2001 | $0.00 |
| 26669 | Calpine Energy Services, L.P. | American Transmission Company LLC<br>N19 23993 Ridgeview Parkway West<br>Waukesha, WI 53187-0047 | Firm Point-to-Point Transmission Agreement | 6/17/2001 | $0.00 |
| 26670 | Calpine Energy Services, L.P. | American Transmission Company LLC<br>N19 23993 Ridgeview Parkway West<br>Waukesha, WI 53187-0047 | Non-Firm Transmission Service Agreement | 6/17/2001 | $0.00 |
| 26673 | Calpine Energy Services, L.P. | Anadarko Energy Services Company<br>P.O. Box 1330<br>Houston, TX 77251-1330 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 3/1/2005 | $837,952.76 |
| 28033 | Calpine Energy Services, L.P. | ANR Pipeline Company<br>1001 Louisiana St.<br>Houston, TX 77002 | Interruptible Transportation Service Agreement | 11/14/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28034 | Calpine Energy Services, L.P. | ANR Pipeline Company<br>1001 Louisiana St.<br>Houston, TX 77002 | Service Agreement | 7/9/2002 | $0.00 |
| 27479 | Calpine Energy Services, L.P. | Antero Resources Pipeline, L.P.<br>1625 17th Street, 3rd Floor<br>Denver, CO 80202 | Transaction Confirmation - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 20878 | Calpine Energy Services, L.P. | Aquila Inc.<br>20 W. 9th St.<br>Kansas City, MO 64105 | Confidentiality Agreement | 6/30/2003 | $0.00 |
| 26678 | Calpine Energy Services, L.P. | Aquila Merchant Services<br>1100 Walnut Street<br>Suite 3300<br>Kansas City, MO 64106 | Broker Agreement | 3/1/2002 | $0.00 |
| 26685 | Calpine Energy Services, L.P. | Arizona Public Service Company<br>P.O. Box 53999 MS 9706<br>Phoenix, AZ 85072-3999 | Firm Point-to-Point Transmission Service Agreement | 3/1/2001 | $2,586.86 |
| 26686 | Calpine Energy Services, L.P. | Arizona Public Service Company<br>P.O. Box 53999 MS 9706<br>Phoenix, AZ 85072-3999 | Non-Firm Point-to-Point Transmission Service Agreement | 3/1/2001 | $0.00 |
| 27483 | Calpine Energy Services, L.P. | Arkansas Electric Cooperative<br>P.O. Box 194208<br>Little Rock, AZ 72219-4208 | Transaction Confirmation - EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 25866 | Calpine Energy Services, L.P. | Armstrong Petroleum Corporation<br>P.O. Box 1547<br>Newport Beach, CA 92659 | Natural Gas Purchase and Sales Agreement | 6/12/2000 | $0.00 |
| 26687 | Calpine Energy Services, L.P. | Associated Electric Cooperative, Inc.<br>2814 S. Golden Ave.<br>Springfield, MO 65801-0754 | Transmission Service Agreement | 5/29/2003 | $0.00 |
| 27485 | Calpine Energy Services, L.P. | Astra Power LLC<br>301 Main Street<br>Huntington Beach, CA 92648 | Transaction Confirmation - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 20886 | Calpine Energy Services, L.P. | Automated Power Exchange APX<br>5201 Great America Pkwy.<br>Suite 522<br>Santa Clara, CA 95054 | Confidentiality Agreement | 12/12/2002 | $0.00 |
| 26690 | Calpine Energy Services, L.P. | Avista Corporation<br>1411 East Mission Avenue<br>Spokane, WA 99207 | Firm & Non-Firm Transmission Service Agreement | | $0.00 |
| 20895 | Calpine Energy Services, L.P. | Baltimore Gas & Electric Company<br>1699 Leadenhall St.<br>Baltimore, MD 21230-4855 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 20903 | Calpine Energy Services, L.P. | Barnstable County<br>3195 Main St.<br>P.O. Box 427<br>Barnstable, MA 02630 | Confidentiality Agreement | 9/12/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25639 | Calpine Energy Services, L.P. | Basic Vegetable Products, L.P.<br>700 Airport Drive<br>King City, CA 93930 | Energy Services and Sale Agreement | | $0.00 |
| 20916 | Calpine Energy Services, L.P. | Bear Stearns & Company Inc.<br>383 Madison Ave.<br>New York, NY 10179 | Confidentiality Agreement | 9/14/2004 | $0.00 |
| 20915 | Calpine Energy Services, L.P. | Bear Stearns & Company Inc.<br>383 Madison Ave.<br>New York, NY 10179 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 25800 | Calpine Energy Services, L.P. | Big Rivers Electric Corporation<br>201 3rd Street<br>Henderson, KY 42419-0024 | Firm Transportation Service Agreement | | $0.00 |
| 25801 | Calpine Energy Services, L.P. | Big Rivers Electric Corporation<br>201 3rd Street<br>Henderson, KY 42419-0024 | Non-Firm Transmission Agreement | | $0.00 |
| 26336 | Calpine Energy Services, L.P. | Bio Energy, LLC<br>7700 San Felipe St.<br>Houston, TX 77063 | Master Power Purchase Agreement | | $0.00 |
| 27490 | Calpine Energy Services, L.P. | Black Hills Power, Inc.<br>625 9th Street<br>Rapid City, SD 57701 | Transaction Confirmation - EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 20921 | Calpine Energy Services, L.P. | Bloomberg L.P.<br>P.O. Box 888<br>Princeton, NJ 08542 | Confidentiality Agreement | 5/17/2004 | $0.00 |
| 20922 | Calpine Energy Services, L.P. | Bloomberg L.P.<br>P.O. Box 888<br>Princeton, NJ 08542 | Confidentiality Agreement | 10/18/2005 | $0.00 |
| 25804 | Calpine Energy Services, L.P. | Boldwater Brokers, L.P.<br>6363 Woodway Dr.<br>Houston, TX 77057 | Broker Agreement | | $0.00 |
| 26221 | Calpine Energy Services, L.P. | Bonneville Power Administration<br>P.O. Box 3621<br>Portland, OR 97208-3621 | Firm & Non-Firm Point-to-Point Transmission Agreement | | $0.00 |
| 26700 | Calpine Energy Services, L.P. | BP Energy Company<br>501 West Lake Park Blvd.<br>Houston, TX 77079 | Transmission Capacity Release Agreement | | $0.00 |
| 20960 | Calpine Energy Services, L.P. | Brazos Electric Power Cooperative Inc.<br>P.O. Box 2585<br>Waco, TX 76702-2585 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 20959 | Calpine Energy Services, L.P. | Brazos Electric Power Cooperative Inc.<br>2404 Lasalle Ave.<br>Waco, TX 76702 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 26707 | Calpine Energy Services, L.P. | Bridgeline Holdings, L.P.<br>333 Clay Street<br>Houston, TX 77002 | Interruptible Gas Transportation Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20965 | Calpine Energy Services, L.P. | California Department of Water Resources<br>1416 9th St.<br>Sacramento, CA 95814 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 20964 | Calpine Energy Services, L.P. | California Department of Water Resources<br>1416 9th St.<br>Sacramento, CA 95814 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 26710 | Calpine Energy Services, L.P. | California Department of Water Resources<br>3310 El Camino Avenue<br>Sacramento, CA 95821 | Western Systems Power Pool Agreement | | $0.00 |
| 25637 | Calpine Energy Services, L.P. | California Energy Exchange Corporation<br>2981 Gold Canal Dr.<br>Rancho Cordova, CA 95670 | Gas Purchase Agreement | | $0.00 |
| 20974 | Calpine Energy Services, L.P. | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Confidentiality Agreement | 3/8/2004 | $0.00 |
| 28044 | Calpine Energy Services, L.P. | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Firm Transmission Service Agreement | | $0.00 |
| 28046 | Calpine Energy Services, L.P. | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Scheduling Coordinator Agreement | | $0.00 |
| 27497 | Calpine Energy Services, L.P. | Camden Plant Holding LLC<br>570 Chelton Avenue<br>Camden, NJ 08104 | Transaction Confirmation - EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 26771 | Calpine Energy Services, L.P. | Canax Energy Inc.<br>65 Queen Street West<br>Toronto, ONT M5H 2M5 Canada | Broker Agreement | | $0.00 |
| 21032 | Calpine Energy Services, L.P. | Cape Light Compact<br>P.O. Box 427<br>3195 Main St.<br>Barnstable, MA 02630 | Confidentiality Agreement | 9/12/2003 | $0.00 |
| 21031 | Calpine Energy Services, L.P. | Cape Light Compact<br>P.O. Box 427<br>3195 Main St.<br>Barnstable, MA 02630 | Confidentiality Agreement | 11/17/2003 | $0.00 |
| 497 | Calpine Energy Services, L.P. | Capstone Global Energy LLC<br>1330 Lake Robbins Dr., No. 350<br>The Woodlands, TX 77380 | Confidentiality Agreement | 3/30/2001 | $0.00 |
| 28517 | Calpine Energy Services, L.P. | Capstone Global Energy LLC<br>1330 Lake Robbins Dr., No. 350<br>The Woodlands, TX 77380 | Confidentiality Agreement | | $0.00 |
| 21033 | Calpine Energy Services, L.P. | Cargill Power Markets, LLC<br>12700 Whitewater Drive<br>Minnetonka, MN 55343 | Confidentiality Agreement | 10/29/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26772 | Calpine Energy Services, L.P. | Cargill Power Markets, LLC<br>12700 Whitewater Drive<br>Minnetonka, MN 55343 | Firm Transmission Service Agreement | | $0.00 |
| 28357 | Calpine Energy Services, L.P. | Cargill Power Markets, LLC<br>12700 Whitewater Drive<br>Minnetonka, MN 55343 | Power Purchase and Sale Agreement | | $0.00 |
| 26774 | Calpine Energy Services, L.P. | Carolina Power & Light Company<br>410 S. Wilmington Street<br>Raleigh, NC 27601 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 28065 | Calpine Energy Services, L.P. | Carolina Power & Light Company<br>410 S. Wilmington Street<br>Raleigh, NC 27601 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 28064 | Calpine Energy Services, L.P. | Carolina Power & Light Company<br>410 S. Wilmington Street<br>Raleigh, NC 27601 | Power Purchase Agreement | | $0.00 |
| 26777 | Calpine Energy Services, L.P. | CCGM, L.P.<br>3700 Buffalo Speedway<br>Houston, TX 77098-3705 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26784 | Calpine Energy Services, L.P. | Central Illinois Light Company<br>300 Liberty Street<br>Peoria, IL 61602-1404 | Firm Transmission Service Agreement | | $0.00 |
| 26785 | Calpine Energy Services, L.P. | Central Illinois Light Company<br>300 Liberty Street<br>Peoria, IL 61602-1404 | Transmission Service Agreement | | $0.00 |
| 28067 | Calpine Energy Services, L.P. | Central Illinois Public Service Company<br>607 E. Adams Street<br>Springfield, IL 62701-1634 | Unilateral Enabling Agreement | | $0.00 |
| 26788 | Calpine Energy Services, L.P. | ChemConnect, Inc.<br>2900 North Loop West<br>Houston, TX 77092 | User Agreement | | $0.00 |
| 26790 | Calpine Energy Services, L.P. | Chevron Natural Gas<br>P.O. Box 4700<br>Houston, TX 77210 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 28072 | Calpine Energy Services, L.P. | Chevron U.S.A. Inc.<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Pipeline Capacity Release Agreement | | $0.00 |
| 27505 | Calpine Energy Services, L.P. | Chicopee Municipal Lighting Plant<br>725 Front Street<br>Chicopee, MA 01020 | Transaction Confirmation - EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 26796 | Calpine Energy Services, L.P. | Cinergy Services, Inc.<br>139 E. 4th Street<br>Cincinnati, OH 45201 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26797 | Calpine Energy Services, L.P. | Cinergy Services, Inc.<br>139 E. 4th Street<br>Cincinnati, OH 45201 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26389 | Calpine Energy Services, L.P. | Circle Eight Sports Club<br>1000 Sansome Street<br>San Francisco, CA  94110 | Electric Sales Agreement | | $0.00 |
| 21058 | Calpine Energy Services, L.P. | Citadel L.P.<br>131 S. Dearborn St.<br>Chicago, IL  60603 | Confidentiality Agreement | 2/12/2004 | $0.00 |
| 26798 | Calpine Energy Services, L.P. | City of Austin<br>P.O. Box 3513<br>Austin, TX  78764-3513 | Master Power Purchase and Sale Contract | | $0.00 |
| 27488 | Calpine Energy Services, L.P. | City of Azusa<br>729 N. Azusa Ave.<br>Azusa, CA  91702 | Transaction Confirmation - EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 26800 | Calpine Energy Services, L.P. | City of Gainesville, Florida<br>P.O. Box 147117<br>Gainesville , FL  32614 | Enabling Agreement | | $0.00 |
| 26883 | Calpine Energy Services, L.P. | City of Tallahassee<br>400 East Van Buren Street<br>Tallahassee, FL  32301-4456 | Firm & Non-Firm Transmission Agreement | | $0.00 |
| 26882 | Calpine Energy Services, L.P. | City of Tallahassee<br>400 East Van Buren Street<br>Tallahassee, FL  32301-4456 | Interchange Service Agreement | | $0.00 |
| 26804 | Calpine Energy Services, L.P. | City of Vernon<br>4305 Santa Fe Ave.<br>Vernon, CA  90058 | Western Systems Power Pool Agreement | | $571,635.00 |
| 26811 | Calpine Energy Services, L.P. | Cleco Utility Group, Inc.<br>P.O. Box 500<br>Pineville, LA  71361 | Firm Transmission Service Agreement | | $21,114.86 |
| 26812 | Calpine Energy Services, L.P. | Cleco Utility Group, Inc.<br>P.O. Box 500<br>Pineville, LA  71361 | Non-Firm Transmission Service Agreement | | $0.00 |
| 28361 | Calpine Energy Services, L.P. | Comision Federal De Electricidad<br>Avenida Paseo de la Reforma #164<br>Distrito Federal,  C.P. 06600  Mexico | Economic Energy Exhange Agreement | | $0.00 |
| 26823 | Calpine Energy Services, L.P. | Commonwealth Edison Company<br>15991 Redhill Avenue<br>Tustin, CA  92780 | Firm Point-to-Point Transmission Agreement | | $0.00 |
| 26824 | Calpine Energy Services, L.P. | Commonwealth Edison Company<br>15991 Redhill Avenue<br>Tustin, CA  92780 | Non-Firm Transmission Service Agreement | | $0.00 |
| 28076 | Calpine Energy Services, L.P. | Commonwealth Edison Company<br>15991 Redhill Avenue<br>Tustin, CA  92780 | System Impact Study Agreement | | $0.00 |
| 26821 | Calpine Energy Services, L.P. | Commonwealth Edison Company<br>15991 Redhill Avenue<br>Tustin, CA  92780 | Transmission Service Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28078 | Calpine Energy Services, L.P. | Connecticut Natural Gas Corporation<br>100 Columbus Blvd.<br>Hartford, CT 06103 | Transportation Agreement | | $0.00 |
| 27522 | Calpine Energy Services, L.P. | ConocoPhillips Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Gas Purchase Agreement | | $0.00 |
| 28079 | Calpine Energy Services, L.P. | ConocoPhillips Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Transmission Capacity Release Agreement | | $0.00 |
| 26828 | Calpine Energy Services, L.P. | ConocoPhillips Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Transmission Service Agreement | | $0.00 |
| 28081 | Calpine Energy Services, L.P. | Consolidated Edison Company of New York<br>701 Winchester Ave.<br>White Plains, NY 10604 | Firm Transmission Service Agreement | | $0.00 |
| 21099 | Calpine Energy Services, L.P. | Constellation Power Source Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 4/15/2003 | $0.00 |
| 21100 | Calpine Energy Services, L.P. | Constellation Power Source Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 3/11/2003 | $0.00 |
| 26432 | Calpine Energy Services, L.P. | Coral Energy Resources L.P.<br>909 Fannin St.<br>Houston, TX 77010 | Mutual Netting Agreement | | $0.00 |
| 26281 | Calpine Energy Services, L.P. | Corpus Christi PipeLine<br>717 Texas Avenue<br>Houston, TX 77002 | Transportation Imbalance Agreement | | $0.00 |
| 26839 | Calpine Energy Services, L.P. | CQG, Inc.<br>201 Centennial Drive<br>Glenwood Springs, CO 81601 | Customer Agreement | | $0.00 |
| 25886 | Calpine Energy Services, L.P. | Crest Energy, Inc.<br>4160 Dublin Blvd.<br>Dublin, CA 94568 | Gas Purchase Agreement | | $0.00 |
| 26341 | Calpine Energy Services, L.P. | Crosstex CCNG Transmission, Ltd.<br>2501 Cedar Springs Rd.<br>Suite 600<br>Dallas, TX 75201 | Gas Transportation Agreement | | $0.00 |
| 26340 | Calpine Energy Services, L.P. | Crosstex CCNG Transmission, Ltd.<br>2501 Cedar Springs Rd.<br>Suite 600<br>Dallas, TX 75201 | Transportation Agreement | | $77,256.31 |
| 21134 | Calpine Energy Services, L.P. | Delmarva Power & Light Company<br>252 Chapman Rd.<br>P.O. Box 6066<br>Newark, DE 19714-6066 | Confidentiality Agreement | 1/12/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26847 | Calpine Energy Services, L.P. | Deseret Generation & Transmission Cooperative<br>10714 South Jordan Gateway<br>South Jordan, UT 77002 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26848 | Calpine Energy Services, L.P. | Deseret Generation & Transmission Cooperative<br>10714 South Jordan Gateway<br>South Jordan, UT 77002 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26849 | Calpine Energy Services, L.P. | Destin Pipeline Company LLC<br>200 Westlake Park Blvd.<br>Houston, TX 77079 | Interactive Internet Website Agreement | | $0.00 |
| 26850 | Calpine Energy Services, L.P. | Destin Pipeline Company, LLC<br>200 Westlake Park Blvd.<br>Houston, TX 77079 | Interruptible Transport Agreement | | $0.00 |
| 21138 | Calpine Energy Services, L.P. | Deutsche Bank AG New York Branch<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 10/7/2004 | $0.00 |
| 21139 | Calpine Energy Services, L.P. | Deutsche Bank AG New York Branch / Southern California<br>Edison Company<br>1251 Avenue of the Americas 25th Fl.<br>New York, NY 10020 | Confidentiality Agreement | 2/4/2005 | $0.00 |
| 21141 | Calpine Energy Services, L.P. | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 7/22/2002 | $0.00 |
| 21140 | Calpine Energy Services, L.P. | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 7/7/2003 | $0.00 |
| 21142 | Calpine Energy Services, L.P. | Deutsche Bank Securities Inc. / Southern California Edison<br>Company<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 2/4/2005 | $0.00 |
| 26884 | Calpine Energy Services, L.P. | Dominion Energy Marketing, Inc.<br>120 Tredegar Street<br>Richmond, VA 23219 | EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 26054 | Calpine Energy Services, L.P. | Dominion Energy Marketing, Inc.<br>120 Tredegar Street<br>Richmond, VA 23219 | Transmission Capacity Release Agreement | | $0.00 |
| 26885 | Calpine Energy Services, L.P. | Dow Chemical Company<br>400 W. Sam Houston Parkway South<br>Houston, TX 77077 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 21161 | Calpine Energy Services, L.P. | Dow Jones & Company Inc.<br>4300 Route 1 North<br>South Brunswick, NJ 08852 | Confidentiality Agreement | 7/12/2004 | $0.00 |
| 21162 | Calpine Energy Services, L.P. | Dow Jones & Company Inc.<br>4300 Route 1 North<br>South Brunswick, NJ 08852 | Service Agreement | 3/20/2002 | $54.78 |
| 26886 | Calpine Energy Services, L.P. | Dow Pipeline Company<br>400 W. Sam Houston Parkway South<br>Houston, TX 77077 | EEI Master Power Purchase and Sales Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26891 | Calpine Energy Services, L.P. | Duke Electric Transmission<br>526 South Church Street<br>Charlotte, NC 28201-1006 | Firm Transmission Agreement | | $0.00 |
| 24905 | Calpine Energy Services, L.P. | Duke Energy Marketing L.P. / Duke Energy Trading & Marketing LLC<br>P.O. Box 201204<br>Houston, TX 77216-1204 | Confidentiality Agreement | 6/30/2003 | $0.00 |
| 28094 | Calpine Energy Services, L.P. | Duke Energy Trading and Marketing, LLC / Morgan Stanley Capitol Group, Inc.<br>10777 Westheimer Rd.<br>Houston, TX 77042 | Transfer, Consent and Novation Agreement | | $0.00 |
| 26899 | Calpine Energy Services, L.P. | Duke Power Company<br>P.O. Box 1006<br>Charlotte, NC 28201-1006 | Power Sales Enabling Agreement | | $0.00 |
| 26900 | Calpine Energy Services, L.P. | Duke Power Company<br>P.O. Box 1006<br>Charlotte, NC 28201-1006 | Transmission Service Agreement | | $811.72 |
| 26901 | Calpine Energy Services, L.P. | Dusquesne Light Company<br>2839 New Beaver Avenue<br>Pittsburgh, PA 15233 | Firm Transmission Service Agreement | | $0.00 |
| 26902 | Calpine Energy Services, L.P. | Dusquesne Light Company<br>2839 New Beaver Avenue<br>Pittsburgh, PA 15233 | Non-Firm Transmission Service Agreement | | $0.00 |
| 21195 | Calpine Energy Services, L.P. | Eagle Energy Partners I L.P.<br>4201 FM 1960 W<br>Suite 100<br>Houston, TX 77068 | Confidentiality Agreement | 4/15/2004 | $0.00 |
| 25777 | Calpine Energy Services, L.P. | Egan Hub Storage, LLC<br>5400 Westheimer Court<br>Houston, TX 77056-5310 | Capacity Release Umbrella Agreement | | $0.00 |
| 26230 | Calpine Energy Services, L.P. | Egan Hub Storage, LLC<br>5400 Westheimer Court<br>Houston, TX 77056-5310 | Firm Storage Service Agreement | 5/1/2005 | $0.00 |
| 26910 | Calpine Energy Services, L.P. | Egan Hub Storage, LLC<br>5400 Westheimer Court<br>Houston, TX 77056-5310 | Hub Services Agreement | | $0.00 |
| 26912 | Calpine Energy Services, L.P. | El Paso Electric Company<br>P.O. Box 982<br>El Paso, TX 79960 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26913 | Calpine Energy Services, L.P. | El Paso Electric Company<br>P.O. Box 982<br>El Paso, TX 79960 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 21217 | Calpine Energy Services, L.P. | El Paso Marketing LP<br>1001 Louisiana St., 25th Fl.<br>Houston, TX 77002 | Enabling Agreement | 6/1/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 10290 | Calpine Energy Services, L.P. | El Paso Merchant Energy LP<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Gas Sale and Purchase Agreement | 4/11/2001 | $0.00 |
| 25910 | Calpine Energy Services, L.P. | El Paso Natural Gas Company<br>1001 Louisiana St.<br>Houston, TX 77002 | Transportation Agreement | | $0.00 |
| 25935 | Calpine Energy Services, L.P. | El Paso Natural Gas Company<br>1001 Louisiana St.<br>Houston, TX 77002 | Transportation Agreement | | $0.00 |
| 28102 | Calpine Energy Services, L.P. | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Connection Agreement | 12/26/2000 | $0.00 |
| 28101 | Calpine Energy Services, L.P. | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Connection Agreement | | $0.00 |
| 26917 | Calpine Energy Services, L.P. | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Transmission Service Agreement | | $0.00 |
| 27545 | Calpine Energy Services, L.P. | Empire District Electric Company, The<br>602 South Joplin Street<br>Joplin, MO 64802 | Western Systems Power Pool Agreement | | $0.00 |
| 26922 | Calpine Energy Services, L.P. | Enbridge Pipelines L.L.C.<br>1100 Louisiana St.<br>Houston, TX 77002 | Interruptible Gas Transportation Agreement | | $0.00 |
| 28365 | Calpine Energy Services, L.P. | Enbridge Pipelines L.L.C.<br>1100 Louisiana St.<br>Houston, TX 77002 | Master Gas Agreement | | $0.00 |
| 26923 | Calpine Energy Services, L.P. | Energy America, LLC<br>1000 111 - 5th Avenue SW<br>Calgary, AB T2P 3Y6 Canada | EEI Master Power Purchase and Sales Agreement | | $6,459.50 |
| 21242 | Calpine Energy Services, L.P. | Energy Services Providers Inc.<br>1412 W. Carpenter Hill Rd.<br>Bennington, VT 05201 | Confidentiality Agreement | 8/1/2005 | $0.00 |
| 26926 | Calpine Energy Services, L.P. | Energy Transfer Fuel, L.P.<br>800 E. Sonterra Blvd.<br>San Antonio, TX 78258 | Intrastate Natural Gas Parking and Lending Agreement | 12/1/2002 | $0.00 |
| 28108 | Calpine Energy Services, L.P. | Energy Transfer Fuel, L.P.<br>800 E. Sonterra Blvd.<br>San Antonio, TX 78258 | Natural Gas Transportation Agreement | | $14,407.05 |
| 21250 | Calpine Energy Services, L.P. | Energy Transfer Partners L.P.<br>1201 Louisiana St.<br>Suite 1200<br>Houston, TX 77002 | Confidentiality Agreement | 5/3/2005 | $0.00 |
| 26929 | Calpine Energy Services, L.P. | Energy USA-TPC Corporation<br>2603 Augusta Drive<br>Houston, TX 77057 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26930 | Calpine Energy Services, L.P. | Enermetrix.com, Inc.<br>10420 Little Patuxent Parkway<br>Columbia , MD  21044 | Network Access Agreement | | $0.00 |
| 26934 | Calpine Energy Services, L.P. | Enogex Inc.<br>P.O. Box 24300<br>Oklahoma City, OK  73124-0300 | Electronic Nomination System Access Agreement | | $0.00 |
| 27552 | Calpine Energy Services, L.P. | Enserco Energy Inc.<br>350 Indiana Street<br>Golden, CO  80401 | Capacity Release Agreement | | $0.00 |
| 28112 | Calpine Energy Services, L.P. | Entergy Gulf States Inc.<br>P.O. Box 52917<br>New Orleans, LA  70152-2917 | Transmission Capacity Release Agreement | | $0.00 |
| 21280 | Calpine Energy Services, L.P. | Entergy Koch Trading L.P.<br>20 E. Greenway Plaza<br>Suite 700<br>Houston, TX  77046 | Confidentiality Agreement | 9/12/2003 | $0.00 |
| 27553 | Calpine Energy Services, L.P. | Entergy Louisiana Inc.<br>P.O. Box 52917<br>New Orleans, LA  70152-2917 | Transmission Capacity Release Agreement | | $907.37 |
| 26937 | Calpine Energy Services, L.P. | Entergy Services Inc.<br>P.O. Box 52971<br>New Orleans, LA  70152-2917 | Firm Point-to-Point Transmission Service Agreement | | $372,029.93 |
| 26938 | Calpine Energy Services, L.P. | Entergy Services Inc.<br>P.O. Box 52971<br>New Orleans, LA  70152-2917 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26940 | Calpine Energy Services, L.P. | Enterprise Intrastate L.P.<br>P.O. Box 4324<br>Houston, TX  77210-4324 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 25967 | Calpine Energy Services, L.P. | Enterprise Intrastate L.P.<br>P.O. Box 4324<br>Houston, TX  77210-4324 | Interruptible Gas Transportation Agreement | | $0.00 |
| 25968 | Calpine Energy Services, L.P. | Enterprise Intrastate L.P.<br>P.O. Box 4324<br>Houston, TX  77210-4324 | Interruptible Intrastate Transportation Agreement | | $6,918.72 |
| 25902 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P.<br>P.O. Box 4324<br>Houston, TX  77210-4324 | Interruptible Gas Transportation Agreement | | $20,662.34 |
| 25958 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P.<br>P.O. Box 4324<br>Houston, TX  77210-4324 | Intrastate Parking and Lending Service Agreement | 1/1/2003 | $0.00 |
| 26941 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P.<br>P.O. Box 4324<br>Houston, TX  77210-4324 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 25957 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P.<br>P.O. Box 4324<br>Houston, TX  77210-4324 | Parking and Lending Agreement | 1/1/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26218 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P.<br>P.O. Box 4324<br>Houston, TX 77210-4324 | Service Agreement | | $0.00 |
| 25854 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P.<br>P.O. Box 4324<br>Houston, TX 77210-4324 | Transportation Agreement | | $144.15 |
| 28117 | Calpine Energy Services, L.P. | EnvaPower, Inc.<br>90 Windom Street<br>Boston, MA 02134 | Software License Agreement | | $4,000.00 |
| 21287 | Calpine Energy Services, L.P. | enXco Inc.<br>P.O. Box 581043<br>North Palm Springs, CA 92258 | Confidentiality Agreement | 11/19/2004 | $0.00 |
| 21292 | Calpine Energy Services, L.P. | Epoch Energy Group L.P.<br>Two Allen Center<br>1200 Smith St. 16th Fl.<br>Houston, TX 77002 | Confidentiality Agreement | 4/1/2005 | $0.00 |
| 26943 | Calpine Energy Services, L.P. | Equistar Chemicals, L.P.<br>1221 Mckinney St.<br>Houston, TX 77010 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 28366 | Calpine Energy Services, L.P. | Exelon Generation Company, LLC<br>300 Exelon Way<br>Kennet Square, PA 19348 | Transmission Capacity Release Agreement | | $0.00 |
| 26955 | Calpine Energy Services, L.P. | Falcon Gas Storage Company, Inc.<br>4100 International Plaza<br>Fort Worth, TX 76109 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 21305 | Calpine Energy Services, L.P. | First Choice Power Inc.<br>4100 International Plaza<br>Fort Worth, TX 76109 | Confidentiality Agreement | 12/13/2002 | $0.00 |
| 28367 | Calpine Energy Services, L.P. | Fitchburg Gas and Electric Light Company<br>6 Liberty Lane West<br>Hampton, NH 03842 | Power Purchase Agreement | | $0.00 |
| 26182 | Calpine Energy Services, L.P. | Florida Gas Transmission Company<br>P.O. Box 1188<br>Houston, TX 77251-1188 | Gas Transportation Service Agreement | | $0.00 |
| 26048 | Calpine Energy Services, L.P. | Florida Gas Transmission Company<br>P.O. Box 1188<br>Houston, TX 77251-1188 | Interruptible Transport Agreement | | $43.80 |
| 26263 | Calpine Energy Services, L.P. | Florida Municipal Power Agency<br>8553 Commodity Circle<br>Orlando, FL 32819 | Amended Power Purchase Agreement | | $3,080.00 |
| 26958 | Calpine Energy Services, L.P. | Florida Power & Light Company<br>P.O. Box 029100<br>Miami, FL 33102-9100 | Firm Transportation Service Agreement | | $9,771.20 |
| 26959 | Calpine Energy Services, L.P. | Florida Power & Light Company<br>P.O. Box 029100<br>Miami, FL 33102-9100 | Non-Firm Point-to-Point Transmission Service Agreement | | $1,254.40 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26960 | Calpine Energy Services, L.P. | Florida Power Corporation<br>410 S. Wilmington Street<br>Raleigh, NC 27601 | Firm Point-to-Point Transmission Service Agreement | | $55.48 |
| 26961 | Calpine Energy Services, L.P. | Florida Power Corporation<br>410 S. Wilmington Street<br>Raleigh, NC 27601 | Non-Firm Point-to-Point Transmission Service Agreement | | $90.52 |
| 21321 | Calpine Energy Services, L.P. | Formosa Utility Venture Ltd.<br>9 Peach Tree Hill Rd.<br>Livingston, NJ 07039 | Enabling Agreement | 7/1/2004 | $0.00 |
| 21332 | Calpine Energy Services, L.P. | Fulcrum Power Marketing LLC<br>5120 Woodway Dr.<br>Suite 10010<br>Houston, TX 77056 | Enabling Agreement | 5/1/2004 | $0.00 |
| 21334 | Calpine Energy Services, L.P. | Fulcrum Power Services L.P.<br>5120 Woodway Dr.<br>Suite 10010<br>Houston, TX 77056 | Confidentiality Agreement | 6/29/2004 | $0.00 |
| 26384 | Calpine Energy Services, L.P. | G2 Energy LLC<br>645 Spalding Drive<br>Atlanta, GA 30328 | Power Purchase Agreement | | $0.00 |
| 26970 | Calpine Energy Services, L.P. | Gas Exchange<br>P.O. Box 4475<br>Naperville, IL 60566 | Gas Exchange Access Agreement | | $0.00 |
| 26975 | Calpine Energy Services, L.P. | Gas Transmission Northwest Corporation<br>P.O. Box 1188<br>Houston, TX 77251-1188 | Gas Transportation Agreement | | $0.00 |
| 26972 | Calpine Energy Services, L.P. | Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Gas Transportation Agreement | | $45,198.94 |
| 26973 | Calpine Energy Services, L.P. | Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Gas Transportation Agreement | | $0.00 |
| 28128 | Calpine Energy Services, L.P. | Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Market Center Agreement | | $0.00 |
| 21349 | Calpine Energy Services, L.P. | Gateway Gathering & Marketing Company<br>16430 Park Ten Pl.<br>Suite 500<br>Houston, TX 77084 | Fuel Purchase and Sale Agreement | 3/1/2005 | $0.00 |
| 8743 | Calpine Energy Services, L.P. | General Electric Company<br>1 River Rd.<br>Schenectady, NY 12345 | Energy Management Service Agreement | 7/29/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26976 | Calpine Energy Services, L.P. | General Services Administration<br>GSA Mid Atlantic Region<br>Philadelphia, PA 19107-3191 | Renewable Energy Certificates Agreement | | $0.00 |
| 25867 | Calpine Energy Services, L.P. | Geo Investments, Inc.<br>3240 Marshall Ave.<br>Carmichael, CA 95608 | Natural Gas Purchase and Sales Agreement | | $0.00 |
| 25775 | Calpine Energy Services, L.P. | Georgia Transmission Corporation<br>2100 Exchange Place<br>Tucker, GA 30085-1349 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26980 | Calpine Energy Services, L.P. | Gexa Energy LLC<br>20 Greenway Plaza<br>Houston, TX 77046 | Energy Services Agreement | | $0.00 |
| 26978 | Calpine Energy Services, L.P. | Gexa Energy LLC<br>20 Greenway Plaza<br>Houston, TX 77046 | Energy Services Agreement | | $0.00 |
| 28133 | Calpine Energy Services, L.P. | GFInet Energy LLC Information<br>100 Wall Street<br>New York, NY 10005 | Trade Checkout Agreement | | $0.00 |
| 26984 | Calpine Energy Services, L.P. | GPU Energy<br>Route 183 & Van Reed Road<br>Reading, PA 19612-5152 | Power Purchase Agreement | | $0.00 |
| 21369 | Calpine Energy Services, L.P. | Green Mountain Energy Company<br>501 W. Lake Park Blvd.<br>Houston, TX 77079 | Confidentiality Agreement | 9/29/2004 | $0.00 |
| 21375 | Calpine Energy Services, L.P. | Green Mountain Power Corporation<br>163 Acorn Ln.<br>Colchester, VT 05446 | Enabling Agreement | 1/1/2001 | $0.00 |
| 11273 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P.<br>20 E. Greenway Plaza<br>Suite 900<br>Houston, TX 77046 | Firm Gas Transportation Service Agreement | 6/1/2003 | $0.00 |
| 28142 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P.<br>20 E. Greenway Plaza<br>Suite 900<br>Houston, TX 77046-2002 | Interconnection Agreement | | $0.00 |
| 21380 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P.<br>20 E. Greenway Plaza<br>Suite 900<br>Houston, TX 77046-2002 | Internet Web Site Customer Agreement | 8/20/2004 | $0.00 |
| 28144 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P.<br>20 E. Greenway Plaza<br>Suite 900<br>Houston, TX 77046-2002 | Internet Web Site Customer Agreement | | $0.00 |
| 25393 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P.<br>208 W. Greenway Plaza<br>Suite 900<br>Houston, TX 77046 | Interruptible Transport Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26992 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P.<br>20 E. Greenway Plaza<br>Suite 900<br>Houston, TX 77046-2002 | Parking and Lending Service Agreement | 9/1/2002 | $0.00 |
| 28143 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P.<br>20 E. Greenway Plaza<br>Suite 900<br>Houston, TX 77046-2002 | Power Sales Agreement | | $0.00 |
| 28145 | Calpine Energy Services, L.P. | Gulfstream Natural Gas System, LLC<br>2701 N. Rocky Point Drive<br>Tampa, FL 33607 | Blanket Discount Agreement | | $0.00 |
| 26406 | Calpine Energy Services, L.P. | Gulfstream Natural Gas System, LLC<br>2701 N. Rocky Point Drive<br>Tampa, FL 33607 | Firm Transportation Service Agreement | | $0.00 |
| 25981 | Calpine Energy Services, L.P. | Gulfstream Natural Gas System, LLC<br>2701 N. Rocky Point Drive<br>Tampa, FL 33607 | Service Agreement | | $0.00 |
| 21388 | Calpine Energy Services, L.P. | GulfTerra Intrastate L.P.<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Fuel Purchase and Sale Agreement | 5/1/2000 | $0.00 |
| 26996 | Calpine Energy Services, L.P. | Hess Energy Services Company, L.L.C.<br>1185 Avenue of the Americas<br>New York, NY 10036 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26997 | Calpine Energy Services, L.P. | Hess Energy Trading Company, L.L.C.<br>1185 Avenue of the Americas<br>New York, NY 10036 | ISDA Master Agreement | | $0.00 |
| 27001 | Calpine Energy Services, L.P. | Hill-Lake Storage, L.P.<br>1776 Yorktown<br>Houston, TX 77056 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 21404 | Calpine Energy Services, L.P. | Hino Electric Power Company<br>2759 W. Bus 83<br>Harlingen, TX 78552 | Enabling Agreement | 3/1/2005 | $0.00 |
| 28147 | Calpine Energy Services, L.P. | Hoosier Energy Rural Electric Cooperative<br>7398 N. State Road 37<br>Bloomington, IN 47402-0908 | Firm Transmission Service Agreement | | $0.00 |
| 28148 | Calpine Energy Services, L.P. | Hoosier Energy Rural Electric Cooperative<br>7398 N. State Road 37<br>Bloomington, IN 47402-0908 | Transmission Service Agreement | | $0.00 |
| 26311 | Calpine Energy Services, L.P. | Houston Pipeline Company<br>1201 Louisiana St.<br>Houston, TX 77002-5600 | Firm Transportation Agreement | | $238,833.30 |
| 28370 | Calpine Energy Services, L.P. | Houston Pipeline Company<br>1201 Louisiana St.<br>Houston, TX 77002-5600 | Interruptible Gas Transportation Agreement | | $2,112.26 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26312 | Calpine Energy Services, L.P. | Houston Pipeline Company<br>1201 Louisiana St.<br>Houston, TX 77002-5600 | Intrastate Gas Parking and Unpark Agreement | 6/1/2005 | $0.00 |
| 28369 | Calpine Energy Services, L.P. | Houston Pipeline Company<br>1201 Louisiana St.<br>Houston, TX 77002-5600 | Purchase and Sales Agreement | | $0.00 |
| 27008 | Calpine Energy Services, L.P. | Idaho Power Company<br>P.O. Box 30<br>Boise, ID 83721 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27009 | Calpine Energy Services, L.P. | Idaho Power Company<br>P.O. Box 30<br>Boise, ID 83721 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27011 | Calpine Energy Services, L.P. | Illinois Power Company<br>500 South 27th Street H-25<br>Decatur, IL 62525 | Firm Transmission Service Agreement | | $0.00 |
| 27012 | Calpine Energy Services, L.P. | Illinois Power Company<br>500 South 27th Street H-25<br>Decatur, IL 62525 | Non-Firm Transmission Service Agreement | | $0.00 |
| 27015 | Calpine Energy Services, L.P. | Indianapolis Power & Light Company<br>1230 West Morris Street<br>Indianapolis, IN 46221-1744 | Firm Transmission Service Agreement | | $0.00 |
| 27016 | Calpine Energy Services, L.P. | Indianapolis Power & Light Company<br>1230 West Morris Street<br>Indianapolis, IN 46221-1744 | Non-Firm Transmission Service Agreement | | $0.00 |
| 27017 | Calpine Energy Services, L.P. | Industrial Information Resources, Inc.<br>6161 Savoy Lane<br>Houston, TX 77036 | License and Service Agreement | | $0.00 |
| 27018 | Calpine Energy Services, L.P. | Inland Empire Energy Center LLC<br>1075 Noel Avenue<br>Wheeling, IL 60090 | Energy Management Agreement | 7/29/2005 | $0.00 |
| 21442 | Calpine Energy Services, L.P. | Intelligence Press Inc.<br>22648 Glenn Dr.<br>Suite 305<br>Sterling, VA 20164 | Confidentiality Agreement | 5/13/2004 | $0.00 |
| 28152 | Calpine Energy Services, L.P. | Intercontinental Exchange, Inc.<br>2100 River Edge Parkway, 5th Floor<br>Atlanta, GA 30328 | Software License Commission Structure Agreement | | $0.00 |
| 28153 | Calpine Energy Services, L.P. | Intercontinental Exchange, LLC<br>2100 River Edge Parkway, 5th Floor<br>Atlanta, GA 30328 | Software License Participant Agreement | | $0.00 |
| 28154 | Calpine Energy Services, L.P. | Intercontinental Exchange, LLC<br>2100 River Edge Parkway, 5th Floor<br>Atlanta, GA 30328 | Software Subscription Agreement | | $525.16 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25888 | Calpine Energy Services, L.P. | Iroquois Gas Transmission System L.P.<br>One Corporate Dr.<br>Suite 600<br>Shelton, CT 06484 | Park and Loan Service Agreement | 12/1/2000 | $1,924.84 |
| 27022 | Calpine Energy Services, L.P. | ISO New England<br>One Sullivan Road<br>Holyoke, MA 01040-2841 | Enabling Agreement | | $0.00 |
| 27024 | Calpine Energy Services, L.P. | ISO New England<br>One Sullivan Road<br>Holyoke, MA 01040-2841 | Market Participant Service Agreement | | $0.00 |
| 21460 | Calpine Energy Services, L.P. | Jackson W. Mueller Jr. LLC<br>12450 235th Pl. NE<br>Redmond, WA 98053 | Confidentiality Agreement | 11/24/2004 | $0.00 |
| 27028 | Calpine Energy Services, L.P. | JEA<br>7720 Ramona Blvd.<br>Jacksonville, FL 32221 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27029 | Calpine Energy Services, L.P. | Kaztex Energy Management, Inc.<br>1400 SW 5th Ave.<br>Suite. 900<br>Portland, OR 97201 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 27031 | Calpine Energy Services, L.P. | Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Firm Transmission Service Agreement | | $0.00 |
| 27033 | Calpine Energy Services, L.P. | Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Power Purchase Agreement | | $0.00 |
| 27032 | Calpine Energy Services, L.P. | Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Transmission Service Agreement | | $0.00 |
| 26347 | Calpine Energy Services, L.P. | Kern River Gas Transmission Company<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Firm Transportation Service Agreement | 7/13/2001 | $0.00 |
| 26346 | Calpine Energy Services, L.P. | Kern River Gas Transmission Company<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Firm Transportation Service Agreement | 5/29/2001 | $0.00 |
| 28520 | Calpine Energy Services, L.P. | Kern River Gas Transmission Company<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Gas Interconnection Agreement | | $0.00 |
| 28157 | Calpine Energy Services, L.P. | Kern River Gas Transmission Company<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Operational Balancing Agreement | 5/24/2004 | $0.00 |
| 26041 | Calpine Energy Services, L.P. | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Houston, TX 77002 | Interruptible Gas Transport Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26295 | Calpine Energy Services, L.P. | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Houston, TX 77002 | Intrastate Firm Gas Transportation Agreement | 7/1/2004 | $720,303.44 |
| 26023 | Calpine Energy Services, L.P. | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Houston, TX 77002 | Intrastate Gas Transportation Agreement | 3/1/2003 | $0.00 |
| 26042 | Calpine Energy Services, L.P. | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Houston, TX 77002 | Transportation Agreement | 1/1/2003 | $0.00 |
| 26296 | Calpine Energy Services, L.P. | Kinder Morgan Texas Pipeline Inc.<br>500 Dallas St.<br>Houston, TX 77002 | Firm Intrastate Gas Transportation Agreement | 10/1/2000 | $555,440.35 |
| 26297 | Calpine Energy Services, L.P. | Kinder Morgan Texas Pipeline Inc.<br>500 Dallas St.<br>Houston, TX 77002 | Interruptible Transport Agreement | | $0.00 |
| 21486 | Calpine Energy Services, L.P. | Laclede Energy Resources<br>720 Olive St. Rm. 1311<br>St Louis, MO 63101-2338 | Fuel Purchase and Sale Agreement | 5/1/2004 | $0.00 |
| 27042 | Calpine Energy Services, L.P. | Landmark Power Exchange Incorporated<br>2 Greenway Plaza<br>Houston, TX 77046 | Broker Service Agreement | | $4,551.06 |
| 25889 | Calpine Energy Services, L.P. | Lario Oil & Gas Company<br>301 South Market Street<br>Wichita, KS 67202 | Natural Gas Purchase and Sales Agreement | | $0.00 |
| 28163 | Calpine Energy Services, L.P. | LG&E Energy Marketing, Inc.<br>220 W. Main St.<br>Louisville, KY 40202 | Firm Transmission Service Agreement | | $0.00 |
| 27302 | Calpine Energy Services, L.P. | LG&E Energy Marketing, Inc.<br>220 W. Main St.<br>Louisville, KY 40202 | Western Systems Power Pool Agreement | | $0.00 |
| 21492 | Calpine Energy Services, L.P. | Lodi Gas Storage LLC<br>14811 St. Mary's Lane<br>Suite 150<br>Houston, TX 77079 | Balancing Agreement | 8/28/2002 | $0.00 |
| 26306 | Calpine Energy Services, L.P. | Lodi Gas Storage LLC<br>14811 St. Mary's Lane<br>Suite 150<br>Houston, TX 77079 | Firm Gas Storage Agreement | 11/17/2000 | $0.00 |
| 21497 | Calpine Energy Services, L.P. | Lost Creek Land & Cattle Company<br>P.O. Box 85<br>Roggen, CO 80652 | Confidentiality Agreement | 8/1/2005 | $0.00 |
| 27050 | Calpine Energy Services, L.P. | Louis Dreyfus Energy Canada L.P.<br>23rd Fl. 350 - 7th Ave. SW<br>Calgary, AB T2P 3N9 Canada | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27054 | Calpine Energy Services, L.P. | Louisville Gas & Electric Company<br>220 West Main Street<br>Louisville, KY 40202 | Firm Transmission Service Agreement | | $0.00 |
| 27053 | Calpine Energy Services, L.P. | Louisville Gas & Electric Company<br>220 West Main Street<br>Louisville, KY 40202 | Transmission Service Agreement | | $0.00 |
| 21502 | Calpine Energy Services, L.P. | Louisville Gas & Electric Company / Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Power Purchase Agreement | 8/9/2001 | $0.00 |
| 25912 | Calpine Energy Services, L.P. | Lower Colorado River Authority<br>P.O. Box 220<br>Austin, TX 78767 | Fuel Management Services Agreement | | $0.00 |
| 28172 | Calpine Energy Services, L.P. | Lyondell Citgo Refining L.P.<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Power Sales Agreement | | $0.00 |
| 28173 | Calpine Energy Services, L.P. | Madison Gas and Electric Company<br>133 South Blair Street<br>Madison, WI 53703 | Power Purchase Agreement | | $0.00 |
| 27061 | Calpine Energy Services, L.P. | Maine Electric Power Company<br>83 Edison Drive<br>Augusta, ME 04336 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27063 | Calpine Energy Services, L.P. | MAPPCOR<br>1125 Energy Park Drive<br>St. Paul, MN 55108-5001 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27064 | Calpine Energy Services, L.P. | MAPPCOR<br>1125 Energy Park Drive<br>St. Paul, MN 55108-5001 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 25915 | Calpine Energy Services, L.P. | Maritimes & Northeast Pipeline, LLC<br>1801 Hollis St.<br>Suite 1600<br>Halifax, NS B36-3N4 Canada | Interruptible Transport Agreement | | $0.00 |
| 28174 | Calpine Energy Services, L.P. | Maritimes & Northeast Pipeline, LLC<br>1801 Hollis St.<br>Suite 1600<br>Halifax, NS B36-3N4 Canada | Software License Agreement | | $0.00 |
| 27066 | Calpine Energy Services, L.P. | MEAG Power<br>1470 Riveredge Parkway NW<br>Atlanta, GA 30328 | Firm Transportation Service Agreement | | $0.00 |
| 27067 | Calpine Energy Services, L.P. | MEAG Power<br>1470 Riveredge Parkway NW<br>Atlanta, GA 30328 | Non-Firm Transmission Agreement | | $0.00 |
| 21549 | Calpine Energy Services, L.P. | Meridian Risk Management Services LLC<br>1161 Edwards Rd.<br>Cincinnati, OH 45208 | Confidentiality Agreement | 5/29/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 21555 | Calpine Energy Services, L.P. | Merrill Lynch / Pierce Fenner & Smith Inc.<br>4 World Financial Center, 26th Fl.<br>New York, NY 10080 | Confidentiality Agreement | 7/13/2004 | $0.00 |
| 27307 | Calpine Energy Services, L.P. | Merrill Lynch Capital Services, Inc.<br>World Finance Center North Tower<br>New York, NY 10281-1322 | Electric Power Master Agreement | | $0.00 |
| 27072 | Calpine Energy Services, L.P. | Midwest Independent System Transmission Operator, Inc.<br>701 City Center Drive<br>Carmel, IN 46032 | Enabling Agreement | | $1,552,942.02 |
| 28177 | Calpine Energy Services, L.P. | Midwest Independent System Transmission Operator, Inc.<br>701 City Center Drive<br>Carmel, IN 46032 | Long-Term Firm Point-To-Point Transmission Service | | $0.00 |
| 28178 | Calpine Energy Services, L.P. | Midwest Independent System Transmission Operator, Inc.<br>701 City Center Drive<br>Carmel, IN 46032 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 28179 | Calpine Energy Services, L.P. | Midwest Independent System Transmission Operator, Inc.<br>701 City Center Drive<br>Carmel, IN 46032 | Short-Term Firm Point-to-Point Transmission Service Agreement | | $54,701.84 |
| 27074 | Calpine Energy Services, L.P. | Mirant Americas Energy Marketing, L.P.<br>1155 Perimeter Center West<br>Atlanta, GA 30338-5416 | EEI Master Power Purchase and Sales Agreement | | $190.50 |
| 27088 | Calpine Energy Services, L.P. | Moss Bluff Hub Partners, L.P.<br>5400 Westheimer Court<br>Houston, TX 77056 | Firm Gas Storage Agreement | 2/26/2003 | $0.00 |
| 27087 | Calpine Energy Services, L.P. | Moss Bluff Hub Partners, L.P.<br>5400 Westheimer Court<br>Houston, TX 77056 | Hub Services Agreement | | $0.00 |
| 28376 | Calpine Energy Services, L.P. | NaHa Bedian Exploration Group, LLC<br>214 West Aliso St.<br>Ojai, CA 93023 | Fuel Purchase Agreement | | $0.00 |
| 21606 | Calpine Energy Services, L.P. | National Bank of Canada<br>1155 Metcalfe 19th Fl.<br>Montreal, QC H3B 5G2 Canada | Confidentiality Agreement | 9/12/2002 | $0.00 |
| 21604 | Calpine Energy Services, L.P. | National Bank of Canada<br>1155 Metcalfe 19th Fl.<br>Montreal, QC H3B 5G2 Canada | Confidentiality Agreement | 9/12/2002 | $0.00 |
| 21605 | Calpine Energy Services, L.P. | National Bank of Canada<br>1155 Metcalfe 19th Fl.<br>Montreal, QC H3B 5G2 Canada | Confidentiality Agreement | 6/22/2004 | $0.00 |
| 21603 | Calpine Energy Services, L.P. | National Bank of Canada<br>1155 Metcalfe 19th Fl.<br>Montreal, QC H3B 5G2 Canada | Confidentiality Agreement | 6/22/2004 | $0.00 |
| 27094 | Calpine Energy Services, L.P. | National Fuel Gas Supply Corporation<br>10 Lafayette Square<br>Buffalo, NY 14203 | Fuel Storage Agreement | 9/14/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27095 | Calpine Energy Services, L.P. | National Fuel Gas Supply Corporation<br>10 Lafayette Square<br>Buffalo, NY 14203 | Fuel Transportation Agreement | | $0.00 |
| 27096 | Calpine Energy Services, L.P. | Natural Gas Pipeline Company of America<br>500 Dallas St., Suite. 1000<br>Houston, TX 77001-0283 | Interruptible Transportation Agreement | | $8,898.98 |
| 26140 | Calpine Energy Services, L.P. | Natural Gas Pipeline Company of America<br>500 Dallas St., Suite. 1000<br>Houston, TX 77001-0283 | Transportation Rate Schedule Agreement | | $0.00 |
| 27101 | Calpine Energy Services, L.P. | Nevada Power Company<br>6226 W. Sahara Ave.<br>Las Vegas, NV 89146 | Firm Point-to-Point Transmission Service Agreement | | $233.59 |
| 27102 | Calpine Energy Services, L.P. | Nevada Power Company<br>6226 W. Sahara Ave.<br>Las Vegas, NV 89146 | Non-Firm Point-to-Point Transmission Agreement | | $0.00 |
| 28378 | Calpine Energy Services, L.P. | New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | Transportation Agreement | | $0.00 |
| 26267 | Calpine Energy Services, L.P. | New York Independent System Operator<br>5172 Western Turnpike<br>Altamont, NY 12009 | Enabling Agreement | | $0.00 |
| 28189 | Calpine Energy Services, L.P. | New York Mercantile Exchange, Inc.<br>One North End Avenue<br>New York, NY 10282 | System User Agreement | | $0.00 |
| 28379 | Calpine Energy Services, L.P. | New York Power Authority<br>Box 4 Chase Metrotech Center<br>Brooklyn, NY 11245 | Transmission Capacity Release Agreement | | $0.00 |
| 21638 | Calpine Energy Services, L.P. | Newmarket Power Company LLC<br>17 State Street, 41st Fl.<br>New York, NY 10004 | Confidentiality Agreement | 11/4/2004 | $0.00 |
| 27111 | Calpine Energy Services, L.P. | Nexen Marketing<br>801-7 Ave. SW<br>Calgary, AB T2P 3P7 Canada | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 27112 | Calpine Energy Services, L.P. | NGTS LLC<br>8150 N. Central Expressway<br>Dallas, TX 75206 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 28192 | Calpine Energy Services, L.P. | Niagara Mohawk Power Corporation<br>300 Erie Blvd. West<br>Syracuse, NY 13202-4250 | Firm Transmission Service Agreement | | $0.00 |
| 21649 | Calpine Energy Services, L.P. | North American Energy Credit & Clearing Delivery LLC<br>1333 New Hampshire Ave. NW, 2nd Fl.<br>Washington, DC 20036 | Enabling Agreement | 6/3/2005 | $0.00 |
| 27118 | Calpine Energy Services, L.P. | North American Energy Credit & Clearing Delivery LLC<br>1333 New Hampshire Ave. NW, 2nd Fl.<br>Washington, DC 20036 | Exposure Master Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 21650 | Calpine Energy Services, L.P. | North American Energy Credit & Clearing Delivery LLC<br>1333 New Hampshire Ave. NW, 2nd Fl.<br>Washington, DC 20036 | Fuel Purchase and Sale Agreement | 6/3/2005 | $0.00 |
| 27119 | Calpine Energy Services, L.P. | North American Energy Credit & Clearing Delivery LLC<br>1333 New Hampshire Ave., NW 2nd Fl.<br>Washington, DC 20036 | Payment Master Agreement | | $0.00 |
| 21654 | Calpine Energy Services, L.P. | North Carolina Eastern Municipal Power Agency<br>1427 Meadowwood Blvd.<br>Raleigh, NC 27604 | Confidentiality Agreement | 3/31/2004 | $0.00 |
| 27120 | Calpine Energy Services, L.P. | Northeast Utilities Service Company<br>107 Seldon Street<br>Berlin, CT 06037 | Service Agreement | | $0.00 |
| 27121 | Calpine Energy Services, L.P. | Northern California Power Agency<br>P.O. Box 663<br>Middletown, CA 95461 | Interchange Management and Scheduled Services Agreement | | $0.00 |
| 27122 | Calpine Energy Services, L.P. | Northern California Power Agency<br>P.O. Box 663<br>Middletown, CA 95461 | Peaking Capacity Agreement | | $0.00 |
| 27124 | Calpine Energy Services, L.P. | Northern Indiana Public Service Company<br>801 E. 86th Ave.<br>Merrillville, IN 46410 | Non-Firm Transmission Service Agreement | | $0.00 |
| 27127 | Calpine Energy Services, L.P. | NorthWestern Corporation<br>40 E. Broadway St.<br>Butte, MT 59701 | Firm Transmission Agreement | | $140.00 |
| 27128 | Calpine Energy Services, L.P. | NorthWestern Corporation<br>40 E. Broadway St.<br>Butte, MT 59701 | Transmission Service Agreement | | $0.00 |
| 26270 | Calpine Energy Services, L.P. | NOVA Gas Transmission Ltd.<br>10th Floor 450 - 1st Street SW<br>Calgary, AB T2P 1C9 Canada | Rate Schedule Service Agreement | | $0.00 |
| 28198 | Calpine Energy Services, L.P. | NUI Utilities<br>One Elizabethtown Plaza<br>1085 Morris Ave.<br>Union, NJ 07083 | Transportation Agreement | | $0.00 |
| 21679 | Calpine Energy Services, L.P. | Oil & Gas Information Systems Inc.<br>6500 W. Fwy.<br>Suite 925<br>Fort Worth, TX 76116 | Confidentiality Agreement | 3/22/2005 | $0.00 |
| 27599 | Calpine Energy Services, L.P. | Omaha Public Power District<br>444 S. 16th Street Mall<br>Omaha, NE 68102 | Firm Transmission Service Agreement | | $0.00 |
| 22144 | Calpine Energy Services, L.P. | Omya Inc.<br>61 Main St.<br>Proctor, VT 05765 | Confidentiality Agreement | 9/15/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27137 | Calpine Energy Services, L.P. | Oncor Electric Delivery Company<br>500 North Akard Street<br>Dallas, TX 75201-3411 | Transmission Service Agreement | | $0.00 |
| 26857 | Calpine Energy Services, L.P. | One Nation Energy Solutions, LLC<br>401 Studewood Street<br>Houston, TX 77007 | EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 28203 | Calpine Energy Services, L.P. | ONEOK Gas Gathering, L.L.C. / ONEOK Gas Storage, L.L.C. /<br>ONEOK Gas Transportation, L.L.C.<br>P.O. Box 22089<br>Tulsa, OK 74121-2089 | Bulletin Board Access Agreement | | $0.00 |
| 26862 | Calpine Energy Services, L.P. | Onyx Gas Marketing Company, L.C.<br>802 N. Carancahua St.<br>Corpus Christi, TX 78470 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $337,050.51 |
| 28205 | Calpine Energy Services, L.P. | Open Systems International, Inc.<br>3600 Holly Lane North<br>Suite 40<br>Minneapolis, MN 55847-1283 | Generation Management System Agreement | | $0.00 |
| 21697 | Calpine Energy Services, L.P. | Orchids Paper Products Company<br>4915 Hunt Street<br>Pryor, OK 74361 | Confidentiality Agreement | 7/10/2003 | $0.00 |
| 26863 | Calpine Energy Services, L.P. | Orchids Paper Products, Inc.<br>4915 Hunt Street<br>Pryor, OK 74361 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 26865 | Calpine Energy Services, L.P. | Orlando Utilities Commission<br>P.O. Box 3193<br>Orlando, FL 32802 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26867 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Balancing Agreement | | $0.00 |
| 27138 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Balancing Agreement | | $0.00 |
| 28212 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | California Production Balancing Agreement | | $0.00 |
| 27139 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 28213 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Electronic Commerce System User Agreement | | $0.00 |
| 8523 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N15A<br>San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 7/24/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 9059 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 7/19/2001 | $0.00 |
| 9246 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B16A<br>San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 7/19/2001 | $0.00 |
| 10367 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B16A<br>San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 7/19/2001 | $0.00 |
| 8514 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N15A<br>San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 7/24/2001 | $0.00 |
| 28211 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Non-Core Balancing Aggregation Agreement | | $0.00 |
| 28210 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Non-Core Balancing Aggregation Agreement | | $0.00 |
| 27144 | Calpine Energy Services, L.P. | Pacific Summit Energy LLC<br>4675 MacArthur Court<br>Suite 1170<br>Newport Beach, CA 92660 | Energy Services Agreement | | $0.00 |
| 27146 | Calpine Energy Services, L.P. | PacifiCorp<br>700 N. E. Multnomah St.<br>Portland, OR 97232-4105 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27147 | Calpine Energy Services, L.P. | PacifiCorp<br>700 N. E. Multnomah St.<br>Portland, OR 97232-4105 | Short-Term Firm Transmission Service Agreement | | $0.00 |
| 21745 | Calpine Energy Services, L.P. | Panda Gila River L.P. / TECO EnergySource Inc.<br>702 N. Franklin St.<br>Plaza 8<br>Tampa, FL 33602 | Confidentiality Agreement | 5/30/2003 | $0.00 |
| 27150 | Calpine Energy Services, L.P. | Pennsylvania-New Jersey-Maryland Interconnect<br>955 Jefferson Ave.<br>Valley Forge Corporate Center<br>Norristown, PA 19403-2497 | Enabling Agreement | | $81,068.86 |
| 27153 | Calpine Energy Services, L.P. | Petal Gas Storage, LLC<br>2727 N. Loop West #511<br>Houston, TX 77008 | Interruptible Transportation Service Agreement | | $0.00 |
| 27152 | Calpine Energy Services, L.P. | Petal Gas Storage, LLC<br>2727 N. Loop West #511<br>Houston, TX 77008 | Storage Agreement | 7/8/2005 | $58,001.41 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27155 | Calpine Energy Services, L.P. | Petroleum Information / Dwights LLC<br>5333 Westheimer Rd.<br>Houston, TX 77056 | Data License Agreement | | $0.00 |
| 27166 | Calpine Energy Services, L.P. | Pilot Power Group Inc.<br>9320 Chesapeake Dr.<br>Suite 112<br>San Diego, CA 92123 | EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 27170 | Calpine Energy Services, L.P. | Pinnacle West Capitol Corporation<br>P.O. Box 53999 MS 9842<br>Phoenix, AZ 85004 | Collateral Annex and Supplement to Western Systems Power Pool Agreement | | $0.00 |
| 27172 | Calpine Energy Services, L.P. | PJM Interconnection L.L.C.<br>955 Jefferson Ave.<br>Valley Forge Corporate Center<br>Norristown, PA 19403-2497 | Firm Point-to-Point Transmission Agreement | | $0.00 |
| 27173 | Calpine Energy Services, L.P. | PJM Interconnection L.L.C.<br>955 Jefferson Ave.<br>Valley Forge Corporate Center<br>Norristown, PA 19403-2497 | Non-Firm Point-to-Point Transmission Agreement | | $0.00 |
| 21780 | Calpine Energy Services, L.P. | Platts<br>Two Penn Plaza, 25th Fl.<br>New York, NY 10121-2298 | Confidentiality Agreement | 8/17/2004 | $0.00 |
| 21781 | Calpine Energy Services, L.P. | Platts<br>Two Penn Plaza, 25th Fl.<br>New York, NY 10121-2298 | Confidentiality Agreement | 8/16/2005 | $0.00 |
| 27176 | Calpine Energy Services, L.P. | Portland General Electric<br>121 SW Salmon Street 3 WTC-BR<br>Portland, OR 97204 | Firm Transmission Service Agreement | | $47.14 |
| 27177 | Calpine Energy Services, L.P. | Portland General Electric<br>121 SW Salmon Street 3 WTC-BR<br>Portland, OR 97204 | Non-Firm Transmission Service Agreement | | $0.00 |
| 21786 | Calpine Energy Services, L.P. | Potomac Electric Power Company<br>Associate General Counsel<br>701 9th St. NW, Suite 1100<br>Washington, DC 20068 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 21789 | Calpine Energy Services, L.P. | Power Island Corporation<br>1301 Fannin St.<br>Suite 175<br>Houston, TX 77002 | Confidentiality Agreement | 12/23/2003 | $0.00 |
| 27186 | Calpine Energy Services, L.P. | PPL Energy Plus, LLC<br>2 N. 9th St.<br>Allentown, PA 18101-1179 | EEI Master Power Purchase and Sales Agreement | | $15,839.50 |
| 27189 | Calpine Energy Services, L.P. | PPM Energy, Inc.<br>1125 NW Couch St.<br>Portland, OR 97209 | Storage Assignment Agreement | | $0.00 |
| 27614 | Calpine Energy Services, L.P. | PPM Energy, Inc.<br>1125 NW Couch St.<br>Portland, OR 97209 | Western Systems Power Pool Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28227 | Calpine Energy Services, L.P. | Prebon Energy Inc.<br>c/o Energy New England<br>Foxborough, MA 02035 | Software Subscription Agreement | | $0.00 |
| 28229 | Calpine Energy Services, L.P. | Prebon Energy Inc.<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | WEB Check-Out Agreement | | $25,735.47 |
| 21805 | Calpine Energy Services, L.P. | Progress Ventures Inc.<br>P.O. Box 1551<br>Raleigh, NC 27602 | Confidentiality Agreement | 10/14/2004 | $0.00 |
| 21809 | Calpine Energy Services, L.P. | Project Orange Associates LLC<br>520 E. Taylor St.<br>Syracuse, NY 13202 | Confidentiality Agreement | 5/6/2005 | $0.00 |
| 27191 | Calpine Energy Services, L.P. | Project Orange Associates LLC<br>1900 West Loop South<br>Houston, TX 77027 | ISDA Master Agreement | | $0.00 |
| 27193 | Calpine Energy Services, L.P. | PSEG Energy Resources & Trade LLC<br>80 Park Plaza<br>Newark, NJ 07102-4194 | EEI Master Power Purchase and Sales Agreement | | $7,741.92 |
| 21816 | Calpine Energy Services, L.P. | PSEG Energy Resources & Trade LLC<br>80 Park Plaza<br>Newark, NJ 07101 | Fuel Purchase and Sale Agreement | 11/1/2004 | $0.00 |
| 27195 | Calpine Energy Services, L.P. | Public Service Company of Colorado<br>1099 18th Street<br>Denver, CO 80202 | Transmission Service Agreement | | $0.00 |
| 27196 | Calpine Energy Services, L.P. | Public Service Company of New Mexico<br>2401 Aztec NE<br>Albuquerque, NM 87107 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27197 | Calpine Energy Services, L.P. | Public Service Company of New Mexico<br>2401 Aztec NE<br>Albuquerque, NM 87107 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27201 | Calpine Energy Services, L.P. | Public Utility District No. 1 of Chelan County<br>P.O. Box 1231<br>Wenatchee, WA 98870 | Enabling Agreement | | $86,202.78 |
| 26236 | Calpine Energy Services, L.P. | Puget Sound Energy Inc.<br>10608 NE 4th<br>Bellevue, WA 98004 | Service Agreement for Firm Point-to-Point Transmission Services | | $0.00 |
| 26235 | Calpine Energy Services, L.P. | Puget Sound Energy Inc.<br>10608 NE 4th<br>Bellevue, WA 98004 | Service Agreement for Firm Point-to-Point Transmission Services | | $0.00 |
| 28384 | Calpine Energy Services, L.P. | Rainbow Energy Marketing Corporation<br>Kirkwood Office Tower<br>Bismarck, ND 58504 | Transmission Capacity Release Agreement | | $0.00 |
| 25895 | Calpine Energy Services, L.P. | Reliant Energy HL&P<br>1000 Main St.<br>Houston, TX 77002 | Ancillary Services Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28243 | Calpine Energy Services, L.P. | Reliant Energy Services, Inc.<br>1000 Main St.<br>Houston, TX 77002 | Transmission Capacity Release Agreement | | $0.00 |
| 28249 | Calpine Energy Services, L.P. | Reuters America Inc.<br>311 South Wacker Drive<br>Chicago, IL 60606 | Master Services Agreement | | $0.00 |
| 28248 | Calpine Energy Services, L.P. | Reuters America Inc.<br>311 South Wacker Drive<br>Chicago, IL 60606 | Software Subscription Agreement | | $0.00 |
| 27225 | Calpine Energy Services, L.P. | Rosetta Resources California LLC<br>717 Texas Ave.<br>Houston, TX 77002 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 27226 | Calpine Energy Services, L.P. | Rosetta Resources Offshore, LLC<br>717 Texas Ave.<br>Houston, TX 77002 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 27227 | Calpine Energy Services, L.P. | Rosetta Resources Rockies, LLC<br>717 Texas Ave.<br>Houston, TX 77002 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 27228 | Calpine Energy Services, L.P. | Rosetta Resources Texas LP<br>717 Texas Ave.<br>Houston, TX 77002 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 25884 | Calpine Energy Services, L.P. | Sabine Hub Services Company<br>P.O. Box 4879<br>Houston, TX 77210-4781 | Inter-Hub Transfers Agreement | | $26,408.14 |
| 25918 | Calpine Energy Services, L.P. | Sabine Pipe Line Company<br>P.O. Box 4879<br>Houston, TX 77210-4879 | Interruptible Transport Agreement | | $0.00 |
| 27232 | Calpine Energy Services, L.P. | Sacramento Municipal Utility District<br>6201 S. St.<br>Sacramento, CA 95817-1899 | Western Systems Power Pool Agreement | | $0.00 |
| 27233 | Calpine Energy Services, L.P. | Sacramento Municipal Utility District 1<br>6201 S. St.<br>Sacramento, CA 95817-1899 | Western Systems Power Pool Agreement | | $0.00 |
| 28253 | Calpine Energy Services, L.P. | SAS Institute Inc.<br>SAS Campus Drive<br>Cary, NC 27513 | Software Subscription Agreement | | $0.00 |
| 28254 | Calpine Energy Services, L.P. | Seattle City Light<br>P.O. Box 34023<br>Seattle, WA 98124-4023 | Firm Transmission Service Agreement | | $0.00 |
| 28255 | Calpine Energy Services, L.P. | Select Energy Inc.<br>P.O. Box 270<br>Hartford, CT 06037 | Transmission Services Agreement | | $0.00 |
| 27239 | Calpine Energy Services, L.P. | Seminole Electric Cooperative, Inc.<br>16313 North Dale Mabry Highway<br>Tampa, FL 33618 | Enabling Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27240 | Calpine Energy Services, L.P. | Seminole Electric Cooperative, Inc.<br>16313 North Dale Mabry Highway<br>Tampa, FL 33618 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26360 | Calpine Energy Services, L.P. | Seminole Electric Cooperative, Inc.<br>16313 North Dale Mabry Highway<br>Tampa, FL 33618 | Power Purchase Agreement | | $0.00 |
| 26403 | Calpine Energy Services, L.P. | Sempra Energy Trading Corporation<br>58 Commerce Rd.<br>Stamford, CT 06902 | Capacity Release and Assignment Agreement | | $0.00 |
| 25694 | Calpine Energy Services, L.P. | Shoshone Oil Corporation<br>P.O. Box 6178<br>Ventura, CA 93006 | Gas Purchase Agreement | | $0.00 |
| 27250 | Calpine Energy Services, L.P. | Sierra Pacific Power Company<br>c/o Nevada Power Company<br>6226 West Sahara<br>Las Vegas, NV 89146 | Firm Point-to-Point Transmission Service Agreement | | $52.97 |
| 28259 | Calpine Energy Services, L.P. | Sierra Pacific Power Company<br>c/o Nevada Power Company<br>6226 West Sahara<br>Las Vegas, NV 89146 | Non-Firm Point-to-Point Transmission Agreement | | $0.00 |
| 27249 | Calpine Energy Services, L.P. | Sierra Pacific Power Company<br>c/o Nevada Power Company<br>6226 West Sahara<br>Las Vegas, NV 89146 | Western Systems Power Pool Agreement | | $0.00 |
| 26288 | Calpine Energy Services, L.P. | Snapping Shoals Electric Membership Corporation<br>14750 Brown Bridge Road<br>Covington, GA 30016 | Power Purchase and Sale Agreement | | $0.00 |
| 26435 | Calpine Energy Services, L.P. | Solutia, Inc.<br>717 Texas Ave.<br>Houston, TX 77002 | Power Marketing Agreement | | $0.00 |
| 28262 | Calpine Energy Services, L.P. | Solutia, Inc.<br>575 Maryville Centre Drive<br>St. Louis, MO 63166-6760 | Power Marketing Agreement | | $0.00 |
| 27255 | Calpine Energy Services, L.P. | South Carolina Electric & Gas Company<br>246 Stoneridge Dr.<br>Columbia, SC 29210 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27258 | Calpine Energy Services, L.P. | South Carolina Public Service Authority<br>P.O. Box 2946101<br>Moncks Corner, SC 29461-2901 | Firm Transmission Service Agreement | | $0.00 |
| 28274 | Calpine Energy Services, L.P. | South Carolina Public Service Authority<br>P.O. Box 2946101<br>Moncks Corner, SC 29461-2901 | Transmission Service Agreement | | $0.00 |
| 25153 | Calpine Energy Services, L.P. | South Jersey Energy Company<br>One South Jersey Plaza<br>Folsom, NJ 08037 | Fuel Purchase and Sale Agreement | 11/1/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28275 | Calpine Energy Services, L.P. | South Texas Electric Cooperative Inc.<br>P.O. Box 119<br>Nursery, TX 77976 | Ancillary Services Agreement | | $55.00 |
| 21923 | Calpine Energy Services, L.P. | Southeastern Electric Reliability Council<br>600 18th St. North<br>P.O. Box 2641<br>Birmingham, AL 35291 | Confidentiality Agreement | 6/8/2004 | $0.00 |
| 27261 | Calpine Energy Services, L.P. | Southeastern Power Administration<br>1166 Athens Tech Road<br>Elberton, GA 30635 | Power Sales Agreement | | $0.00 |
| 28277 | Calpine Energy Services, L.P. | Southeastern Power Administration<br>1166 Athens Tech Road<br>Elberton, GA 30635 | Unilateral Enabling Agreement | | $0.00 |
| 21928 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 6/24/2005 | $0.00 |
| 21925 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 2/2/2005 | $0.00 |
| 21927 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 11/8/2004 | $0.00 |
| 21926 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 2/4/2005 | $0.00 |
| 27262 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 27264 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 25911 | Calpine Energy Services, L.P. | Southern California Gas Company<br>P.O. Box C<br>Monterey Park, CA 91756 | Master Hub Services Agreement | | $0.00 |
| 21944 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>600 N. 18th St.<br>15N 8259<br>Binghamton, AL 35202 | Enabling Agreement | 9/1/2004 | $0.00 |
| 27271 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Firm Transmission Service Agreement | | $6,848.84 |
| 27273 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Generator Balancing Service Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27268 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Non-Firm Transmission Service Agreement | | $0.00 |
| 28279 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Power Sales Enabling Agreement | | $0.00 |
| 27269 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Service Agreement | | $23,590.00 |
| 27272 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Transmission Service Agreement | | $0.00 |
| 27275 | Calpine Energy Services, L.P. | Southern Illinois Power Cooperative<br>11543 Lake of Egypt Road<br>Marion, IL 62959-8500 | Transmission Service Agreement | | $0.00 |
| 27276 | Calpine Energy Services, L.P. | Southern Illinois Power Cooperative<br>11543 Lake of Egypt Road<br>Marion, IL 62959-8500 | Transmission Service Agreement | | $0.00 |
| 27277 | Calpine Energy Services, L.P. | Southern Indiana Gas & Electric Company<br>20 NW 4th Street<br>Evansville, IN 47741 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27278 | Calpine Energy Services, L.P. | Southern Indiana Gas & Electric Company<br>20 NW 4th Street<br>Evansville, IN 47741 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27641 | Calpine Energy Services, L.P. | Southern Natural Gas Company<br>P.O. Box 2563<br>Birmingham, AL 35202-2563 | Firm Transportation Agreement | | $0.00 |
| 27280 | Calpine Energy Services, L.P. | Southern Star Central Gas Pipeline, Inc.<br>4700 Highway 56<br>Owensboro, KY 42304 | EBB Agreement | | $0.00 |
| 27279 | Calpine Energy Services, L.P. | Southern Star Central Gas Pipeline, Inc.<br>4700 Highway 56<br>Owensboro, KY 42304 | Interruptible Gas Transport Agreement | | $0.00 |
| 28388 | Calpine Energy Services, L.P. | Southern Wholesale<br>902 East Main<br>Cumberland , KY 40823 | Transmission Capacity Release Agreement | | $0.00 |
| 26868 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26242 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Long-Term Transmission Service Agreement | 1/1/2005 | $0.00 |
| 26243 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Long-Term Transmission Service Agreement | 7/1/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26258 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Long-term Transmission Service Agreement | 7/1/2004 | $0.00 |
| 26244 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Long-Term Transmission Service Agreement | 7/1/2004 | $0.00 |
| 26869 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26871 | Calpine Energy Services, L.P. | Southwestern Public Service Company<br>1099 18th Street<br>Denver, CO 80202 | Sale, Assignment or Transfer of Transmission Umbrella Agreement | | $0.00 |
| 2411 | Calpine Energy Services, L.P. | Spotfire Inc.<br>60 Hampshire St.<br>Cambridge, MA 02139 | Confidentiality and Non-Disclosure Agreement | 5/9/2001 | $0.00 |
| 28285 | Calpine Energy Services, L.P. | SpotFire Inc.<br>60 Hampshire St.<br>Cambridge, MA 02139 | Confidentiality and Non-Disclosure Agreement | | $0.00 |
| 22000 | Calpine Energy Services, L.P. | SunGard Energy Systems Inc.<br>825 3rd Ave. 27th Fl.<br>New York, NY 10022 | Confidentiality Agreement | 1/28/2004 | $0.00 |
| 27282 | Calpine Energy Services, L.P. | Tampa Electric Company<br>P.O. Box 111<br>Tampa, FL 33601 | EEI Master Power Purchase and Sales Agreement | | $14,240.00 |
| 27283 | Calpine Energy Services, L.P. | Tara Energy, Inc.<br>5373 West Alabama<br>Houston, TX 77056 | EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 27329 | Calpine Energy Services, L.P. | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Interruptible Transport Agreement | | $7,669.84 |
| 28295 | Calpine Energy Services, L.P. | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Pooling Agreement | | $27,093.89 |
| 28390 | Calpine Energy Services, L.P. | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Transportation Agreement | | $0.00 |
| 28296 | Calpine Energy Services, L.P. | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Transportation Agreement | | $0.00 |
| 25776 | Calpine Energy Services, L.P. | Tennessee Valley Authority<br>1101 Market St.<br>MR 2X<br>Chattanooga, TN 37402-2801 | Non-Firm Point-to-Point Transmission Service Agreement | 4/16/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28298 | Calpine Energy Services, L.P. | Tennessee Valley Authority<br>1101 Market St.<br>MR 2X<br>Chattanooga, TN 37402-2801 | Short-Term Firm Point-to-Point Transmission Service Agreement | 4/16/2002 | $0.00 |
| 28301 | Calpine Energy Services, L.P. | Texas Eastern Transmission Company<br>5400 Westheimer Court<br>Houston, TX 77056 | Service Agreement | | $0.00 |
| 27338 | Calpine Energy Services, L.P. | Texas-New Mexico Power Company<br>4100 International Plaza<br>Fort Worth, TX 76109 | Ancillary Services Agreement | | $0.00 |
| 27340 | Calpine Energy Services, L.P. | Texas-Ohio Energy, Inc.<br>4606 FM 1960<br>Houston, TX 77069 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 27343 | Calpine Energy Services, L.P. | Texla Energy Management Inc.<br>1100 Louisiana St.<br>Houston, TX 77002 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 27344 | Calpine Energy Services, L.P. | The Dayton Power and Light Company<br>1065 Woodman Drive<br>Dayton, OH 45432 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27345 | Calpine Energy Services, L.P. | The Dayton Power and Light Company<br>1065 Woodman Drive<br>Dayton, OH 45432 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26924 | Calpine Energy Services, L.P. | The Energy Authority, Inc.<br>P.O. Box 630068<br>Houston, TX 77263-0068 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 15518 | Calpine Energy Services, L.P. | The William C. Auradou Trust/Ronald P. & Cheryl A. Pourroy Family Trust/E&M Frandsen Family Trust<br>8303 Hwy. 128<br>Healdsburg, CA 95448 | Electric Sales Agreement | 4/18/2002 | $0.00 |
| 27353 | Calpine Energy Services, L.P. | Tradition Financial Services Inc.<br>680 Washington Blvd.<br>Stamford, CT 06901 | Broker Agreement | | $0.00 |
| 27658 | Calpine Energy Services, L.P. | Transalta Energy Marketing, Inc.<br>P.O. Box 1900 Station M<br>Calgary, AB T2P 2M1 Canada | Western Systems Power Pool Agreement | | $0.00 |
| 27355 | Calpine Energy Services, L.P. | TransCanada Pipelines Ltd.<br>P.O. Box 1000<br>Calgary, AB T2P 4K5 Canada | Customer Use Agreement | | $0.00 |
| 27356 | Calpine Energy Services, L.P. | TransCanada Pipelines Ltd.<br>P.O. Box 1000<br>Calgary, AB T2P 4K5 Canada | Short-Term Firm Transportation Service Agreement | | $0.00 |
| 25859 | Calpine Energy Services, L.P. | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77251 | Interruptible Transport Agreement | | $14,521.94 |
| 27359 | Calpine Energy Services, L.P. | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77251 | Parking and Lending Agreement | 3/5/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25971 | Calpine Energy Services, L.P. | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX  77251 | Service Agreement for Firm Pooling Service | | $0.00 |
| 25972 | Calpine Energy Services, L.P. | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX  77251 | Service Agreement for Interruptible Pooling Service | | $0.00 |
| 22087 | Calpine Energy Services, L.P. | Transwestern Pipeline Company<br>1331 Lamar St.<br>Suite 650<br>Houston, TX  77010 | Confidentiality Agreement | 5/26/2005 | $0.00 |
| 27360 | Calpine Energy Services, L.P. | Transwestern Pipeline Company<br>1331 Lamar St.<br>Houston, TX  77010 | Operational Balancing Agreement | | $0.00 |
| 25907 | Calpine Energy Services, L.P. | Transwestern Pipeline Company<br>1331 Lamar St.<br>Houston, TX  77010 | Rate Schedule Service Agreement | | $0.00 |
| 25882 | Calpine Energy Services, L.P. | Transwestern Pipeline Company<br>1331 Lamar St.<br>Houston, TX  77010 | Rate Schedule Service Agreement | | $0.00 |
| 28321 | Calpine Energy Services, L.P. | Tri-State Generation & Transmission Associates<br>P.O. Box 33695<br>Denver, CO  80233 | Service Agreement for Non-Firm Point-to-Point Transmission Service | | $0.00 |
| 28320 | Calpine Energy Services, L.P. | Tri-State Generation & Transmission Associates<br>P.O. Box 33695<br>Denver, CO  80233 | Service Agreement for Short-Term Firm Point-to-Point Transmission Service | | $0.00 |
| 2701 | Calpine Energy Services, L.P. | True Quote, LLC<br>9931 Corporate Campus Dr.<br>Suite 2400<br>Louisville, KY  40223 | Confidentiality And Non-Disclosure Agreement | 9/18/2001 | $0.00 |
| 28323 | Calpine Energy Services, L.P. | True Quote, LLC<br>9931 Corporate Campus Dr.<br>Suite 2400<br>Louisville, KY  40223 | Confidentiality and Non-Disclosure Agreement | | $0.00 |
| 27363 | Calpine Energy Services, L.P. | Tucson Electric Power Company<br>3950 East Irvington Road<br>Tucson, AZ  85714 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27364 | Calpine Energy Services, L.P. | Tucson Electric Power Company<br>3950 East Irvington Road<br>Tucson, AZ  85714 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27368 | Calpine Energy Services, L.P. | TXU Electric Company<br>1601 Bryan Street<br>Dallas, TX  75201-3411 | Transmission Capacity Release Agreement | | $1,127.90 |
| 25345 | Calpine Energy Services, L.P. | TXU Fuel Company<br>1601 Bryan St., 17th Fl.<br>Dallas, TX  75201-3411 | Firm Transport Agreement | 6/1/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28327 | Calpine Energy Services, L.P. | TXU Fuel Company<br>1691 Byran Street<br>Dallas, TX 75201 | Interconnection Agreement | | $0.00 |
| 28328 | Calpine Energy Services, L.P. | Tymeware Incorporated<br>301 14th Street NW<br>Calgary, AB T2N 2A1 Canada | Service Agreement | | $4,040.19 |
| 22109 | Calpine Energy Services, L.P. | Tyr Energy Inc.<br>7500 College Blvd.<br>Suite 650<br>Overland Park, KS 66210 | Confidentiality Agreement | 10/26/2004 | $0.00 |
| 22110 | Calpine Energy Services, L.P. | Tyr Energy Inc.<br>7500 College Blvd.<br>Suite 650<br>Overland Park, KS 66210 | Confidentiality Agreement | 10/26/2004 | $0.00 |
| 27375 | Calpine Energy Services, L.P. | UBS Securities LLC<br>677 Washington Blvd.<br>Stamford, CT 06901 | ISDA Customer Agreement | | $0.00 |
| 28330 | Calpine Energy Services, L.P. | UBS Warburg Energy<br>12336 Southeast Greiner Lane<br>Portland, OR 97236 | Online Registration Agreement | | $0.00 |
| 27378 | Calpine Energy Services, L.P. | Union Gas Limited<br>50 Kiel Drive North<br>Chatham, ON N7M5M1 Canada | Hub Agreement | | $3,508.93 |
| 27381 | Calpine Energy Services, L.P. | Upstream Energy Services<br>13135 Dairy Ashford<br>Sugar Land, TX 77478 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | | $300.00 |
| 22126 | Calpine Energy Services, L.P. | USGT Aquila L.P.<br>2711 N. Haskell Ave.<br>Suite 2050<br>Dallas, TX 75204 | Fuel Purchase and Sale Agreement | 2/1/2001 | $0.00 |
| 22137 | Calpine Energy Services, L.P. | Utility Resource Management Group Inc.<br>4440 Von Karman Ave.<br>Suite 350<br>Newport Beach, CA 92660 | Confidentiality Agreement | 11/24/2004 | $0.00 |
| 25934 | Calpine Energy Services, L.P. | Venoco, Inc.<br>5464 Carpinteria Ave.<br>Carpinteria, CA 93013 | Master Gas Purchase and Sales Agreement | | $0.00 |
| 22142 | Calpine Energy Services, L.P. | Verizon Capital Corporation / Newcourt Capital USA Inc.<br>245 Park Ave.<br>New York, NY 10167 | Confidentiality Agreement | 3/14/2003 | $0.00 |
| 22145 | Calpine Energy Services, L.P. | Vermont Public Power Supply Authority<br>5195 Waterbury Stowe Rd.<br>P.O. Box 298<br>Waterbury, VT 05677-0298 | Confidentiality Agreement | 1/8/2004 | $0.00 |
| 25827 | Calpine Energy Services, L.P. | Vintage Gas, Inc.<br>110 W. 7th Street<br>Tulsa, OK 74119 | Gas Purchase Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27390 | Calpine Energy Services, L.P. | Virginia Electric and Power Company<br>Dominion Energy Clearing<br>Richmond, VA 23219 | Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27389 | Calpine Energy Services, L.P. | Virginia Electric and Power Company<br>Dominion Energy Clearing<br>Richmond, VA 23219 | Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 26298 | Calpine Energy Services, L.P. | W.A.P.A.- Rocky Mountain Region<br>P.O. Box 3700<br>Loveland, CO 80539 | Transmission Service Agreement | | $0.00 |
| 27393 | Calpine Energy Services, L.P. | W.A.P.A.- Rocky Mountain Region<br>P.O. Box 3700<br>Loveland, CO 80539 | Transmission Service Agreement | | $0.00 |
| 27403 | Calpine Energy Services, L.P. | Western Area Power Administration<br>615 S. 43rd Ave.<br>Phoenix, AZ 85009 | Control Area Agreement | 3/9/2001 | $0.00 |
| 28338 | Calpine Energy Services, L.P. | Western Area Power Administration<br>P.O. Box 6457<br>Phoenix, AZ 85005-6457 | Firm Transmission Service Agreement | | $0.00 |
| 28394 | Calpine Energy Services, L.P. | Western Area Power Administration<br>2900 4th Avenue N.<br>Billings, MT 59107-5800 | Transmission Capacity Release Agreement | | $0.00 |
| 28395 | Calpine Energy Services, L.P. | Western Area Power Administration<br>1800 S. Rio Grande Ave.<br>Montrose, CO 81401-4800 | Transmission Capacity Release Agreement | | $0.00 |
| 28342 | Calpine Energy Services, L.P. | Western Area Power Administration<br>P.O. Box 6457<br>Phoenix, AZ 85005 | Transmission Service Agreement | 9/27/2001 | $228,846.29 |
| 28341 | Calpine Energy Services, L.P. | Western Area Power Administration<br>P.O. Box 6457<br>Phoenix, AZ 85005 | Transmission Service Agreement | | $0.00 |
| 27406 | Calpine Energy Services, L.P. | Western Gas Resources, Inc.<br>1099 18th Street<br>Denver, CO 80202-1955 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 22182 | Calpine Energy Services, L.P. | Williams Northwest Pipeline Corporation<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Confidentiality Agreement | 4/18/2005 | $0.00 |
| 27413 | Calpine Energy Services, L.P. | Williams Power Company, Inc.<br>One Williams Center<br>Tulsa, OK 74172 | EEI Master Power Purchase and Sales Agreement | | $0.00 |
| 27414 | Calpine Energy Services, L.P. | Williams Power Company, Inc.<br>One Williams Center<br>Tulsa, OK 74172 | ISDA Master Agreement | | $1,326.01 |
| 27416 | Calpine Energy Services, L.P. | Williams Power Company, Inc.<br>One Williams Center<br>Tulsa, OK 74172 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27412 | Calpine Energy Services, L.P. | Williams Power Company, Inc.<br>One Williams Center<br>Tulsa, OK 74172 | Transmission Service Agreement | | $0.00 |
| 27420 | Calpine Energy Services, L.P. | Wisconsin Electric Power Company<br>P.O. Box 2046<br>Milwaukee, WI 53290-0001 | Service Agreement | | $0.00 |
| 27418 | Calpine Energy Services, L.P. | Wisconsin Electric Power Company<br>P.O. Box 2046<br>Milwaukee, WI 53290-0001 | Service Agreement for Firm Point-to-Point Transportation Services | | $0.00 |
| 27419 | Calpine Energy Services, L.P. | Wisconsin Electric Power Company<br>P.O. Box 2046<br>Milwaukee, WI 53290-0001 | Short-Term Non-Firm Point-to-Point Transmission Service Agreement | | $0.00 |
| 27421 | Calpine Energy Services, L.P. | Wisconsin Power & Light Company<br>P.O. Box 192<br>Madison, WI 53701-0192 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 27423 | Calpine Energy Services, L.P. | WPS Energy Services, Inc.<br>1088 Springhurst Drive<br>Green Bay, WI 54304 | Transmission Capacity Release Agreement | | $0.00 |
| 27424 | Calpine Energy Services, L.P. | WTG Gas Marketing, Inc.<br>211 North Colorado Street<br>Midland, TX 78701 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 3183 | Calpine Energy Services, L.P. | Xebec Data Corporation<br>10730 E. Bethany Dr.<br>Suite 305<br>Aurora, CO 80014 | DataTrek Software License Agreement | 12/12/2000 | $119.80 |
| 27426 | Calpine Energy Services, L.P. | Yipes Communications. Inc.<br>114 Sansome Street<br>San Francisco, CA 94104 | Customer Agreement | | $0.00 |
| 28164 | Calpine Energy Services, L.P. / CPN Pipeline Company | Lodi Gas Storage LLC<br>14811 St. Mary's Lane<br>Suite 150<br>Houston, TX 77079 | Interconnection, Operating and Balancing Agreement | | $0.00 |
| 9052 | Calpine Fuels Corp | Chevron U.S.A. Inc.<br>6001 Bollinger Canyon Rd.<br>San Ramon, CA 94583 | Gas Supply Agreement | 1/1/1996 | $0.00 |
| 26827 | Calpine Generating Company, LLC | ConocoPhilips Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | NAESB - Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 27084 | Calpine Generating Company, LLC | Morgan Stanley Capital Group Inc.<br>1585 Broadway 4th Fl.<br>New York, NY 10036 | ISDA Master Agreement | | $0.00 |
| 16874 | Calpine Geysers Company, L.P. | Lake County Sanitation District<br>230A North Main St.<br>Lakeport, CA 95453 | Construction and Financing Agreement | 7/25/1995 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25090 | Calpine Gilroy Cogen LP Calpine Corp | Pacific Gas & Electric Company / California Independent System Operator / California Electricity Oversight Board / California Public Utilities Commission 77 Beale Street San Francisco, CA 94105 | Confidentiality Agreement | 12/12/2002 | $0.00 |
| 17761 | Calpine Greenleaf Holdings, Inc. | Canon Financial Services Inc. P.O. Box 4004 Carol Stream, IL 60197-4004 | Lease Agreement | | $94.76 |
| 4946 | Calpine Greenleaf Holdings, Inc. | Greenleaf Cogen, LLC 50 West San Fernando St. San Jose, CA 95113 | Participation Agreement | 8/10/1998 | $0.00 |
| 8442 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company 77 Beale Street San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 9/13/1999 | $27,051.77 |
| 1925 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company 245 Market Street San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 5/3/1995 | $0.00 |
| 27141 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company 245 Market Street San Francisco, CA 94105 | Facility Operating Qualification Standard Agreement | | $0.00 |
| 1924 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company 245 Market Street San Francisco, CA 94105 | Facility Operating Qualification Standard Agreement | 1/31/1989 | $0.00 |
| 25654 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company 245 Market Street San Francisco, CA 94105 | Natural Gas Transportation Service Agreement | 11/22/1998 | $8,032.40 |
| 28214 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company 245 Market Street San Francisco, CA 94105 | Natural Gas Transportation Service Agreement | 3/1/1998 | $0.00 |
| 28070 | Calpine Hidalgo Energy Center, L.P. | Central Power & Light Company 700 Morrison Rd. Gahanna, OH 43230 | Interconnection Agreement | | $0.00 |
| 28043 | Calpine Hidalgo Energy Center, L.P. | City of Brownsville Public Utilities Board P.O. Box 3270 Brownsville, TX 78523-3270 | Operation and Maintenance Agreement | | $0.00 |
| 22279 | Calpine Hidalgo Energy Center, L.P. | City of Brownsville Public Utilities Board P.O. Box 3270 Brownsville, TX 78520 | Purchase, Merger and Ownership Agreement | 12/16/1999 | $0.00 |
| 22263 | Calpine Hidalgo Energy Center, L.P. | City of Edinburg 210 W. McIntyre St. P.O. Box 1079 Edinburg, TX 78540 | Water Purchase Agreements | 1/1/2000 | $4,692.48 |
| 25238 | Calpine Hidalgo Energy Center, L.P. | City of Mcallen, TX 1300 Houston Ave. McAllen, TX 78505 | Water Purchase Agreements | 10/8/1998 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 22258 | Calpine Hidalgo Energy Center, L.P. | Duke Energy Hinshaw Pipeline Company<br>5718 Westheimer Rd.<br>Suite 2000<br>Houston, TX 77057 | Fuel Transportation Agreement | 12/16/1999 | $0.00 |
| 29783 | Calpine Hidalgo Energy Center, L.P. | Industrial Development Corporation of the City of Edinburg<br>210 McIntyre St.<br>P.O. Box 1079<br>Edinburg, TX 78540 | Equipment Lease Agreement | 5/1/1999 | $0.00 |
| 26326 | Calpine Hidalgo Energy Center, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Backhaul Transportation Agreement | | $0.00 |
| 27334 | Calpine Hidalgo Energy Center, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Balancing Agreement | | $0.00 |
| 27335 | Calpine Hidalgo Energy Center, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Discount Agreement | | $0.00 |
| 26325 | Calpine Hidalgo Energy Center, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Service Agreement | | $0.00 |
| 3981 | Calpine Kennedy Operators Inc. | General Electric Company<br>1 Neumann Way<br>Box 156301<br>Cincinnati, OH 45215-6301 | Engine Lease Agreement | 8/29/2005 | $0.00 |
| 17281 | Calpine Kennedy Operators Inc. | Waste Management<br>123 Varick Ave.<br>Brooklyn, NY 11237 | Non-Hazardous Trade Water Removal Agreement | | $2,127.49 |
| 24705 | Calpine Natural Gas LP | Anadarko Petroleum Corporation<br>17001 Northchase Dr.<br>Houston, TX 77060 | Confidentiality Agreement | 12/14/2004 | $0.00 |
| 24815 | Calpine Natural Gas LP | Coleman Oil & Gas Inc.<br>1610 Wynkoop St.<br>Suite 550<br>Denver , CO 80202 | Confidentiality Agreement | 2/9/2004 | $0.00 |
| 22377 | Calpine Natural Gas LP | Contango Oil & Gas Company<br>3700 Buffalo Speedway<br>Suite 960<br>Houston, TX 77098 | Confidentiality Agreement | 2/4/2005 | $0.00 |
| 22386 | Calpine Natural Gas LP | Crimson Energy Company LC<br>306 W. 7th St.<br>Suite 825<br>Fort Worth, TX 76102 | Confidentiality Agreement | 1/8/2004 | $0.00 |
| 22393 | Calpine Natural Gas LP | Davis Petroleum Corporation<br>1360 Post Oak Blvd.<br>Suite 2400<br>Houston, TX 77056 | Confidentiality Agreement | 8/2/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 22395 | Calpine Natural Gas LP | Davis Petroleum Corporation<br>1360 Post Oak Blvd.<br>Suite 2400<br>Houston, TX 77056 | Confidentiality Agreement | 10/7/2004 | $0.00 |
| 22394 | Calpine Natural Gas LP | Davis Petroleum Corporation<br>1360 Post Oak Blvd.<br>Suite 2400<br>Houston, TX 77056 | Confidentiality Agreement | 10/22/2004 | $0.00 |
| 22415 | Calpine Natural Gas LP | Everest Resource Company<br>P.O. Box 1339<br>Corpus Christi, TX 78403 | Confidentiality Agreement | 9/17/2004 | $0.00 |
| 24942 | Calpine Natural Gas LP | First Capitol Petroleum LLC / Crest Resources Inc.<br>Not Found | Confidentiality Agreement | 1/27/2005 | $0.00 |
| 22425 | Calpine Natural Gas LP | Gas della Concordia S p A<br>Viale Palmiro Togliatti<br>Rome, 155 Italy | Confidentiality Agreement | 10/7/2004 | $0.00 |
| 24996 | Calpine Natural Gas LP | Hunt Petroleum Inc.<br>1601 Elm St.<br>Suite 4700<br>Dallas, TX 75201-4713 | Confidentiality Agreement | 8/13/2004 | $0.00 |
| 24997 | Calpine Natural Gas LP | Hunt Petroleum Inc.<br>1601 Elm St.<br>Suite 4700<br>Dallas, TX 75201-4713 | Confidentiality Agreement | 8/13/2004 | $0.00 |
| 22442 | Calpine Natural Gas LP | Innex Energy LLC<br>5240 Tennyson Pkwy.<br>Suite 224<br>Plano, TX 75024 | Confidentiality Agreement | 3/29/2004 | $0.00 |
| 22463 | Calpine Natural Gas LP | Lodi Holdings LLC<br>14811 St. Mary's Lane<br>Suite 150<br>Houston, TX 77079 | Confidentiality Agreement | 12/13/2004 | $0.00 |
| 22466 | Calpine Natural Gas LP | Manti Resources Inc.<br>800 N. Shoreline Blvd.<br>Suite 900 S<br>Corpus Christi, TX 78401 | Confidentiality Agreement | 11/12/2004 | $0.00 |
| 22474 | Calpine Natural Gas LP | Mesa Energy LLC<br>703 17th St.<br>Suite 405<br>Denver, CO 80202 | Confidentiality Agreement | 3/1/2004 | $0.00 |
| 22485 | Calpine Natural Gas LP | Nadel & Gussman Rockies LLC<br>621 17th St.<br>Suite 1720<br>Denver, CO 80293 | Confidentiality Agreement | 1/10/2005 | $0.00 |
| 22511 | Calpine Natural Gas LP | Rainier Explorations L.P.<br>340 N. Sam Houston Pkwy.<br>E. Suite 215<br>Houston, TX 77060 | Confidentiality Agreement | 3/31/2004 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25127 | Calpine Natural Gas LP | Sanchez Oil & Gas Corporation<br>1111 Bagby St.<br>Suite 1600<br>Houston, TX 77002 | Confidentiality Agreement | 2/24/2004 | $0.00 |
| 22533 | Calpine Natural Gas LP | Sandalwood Energy LLC<br>1220 Augusta Dr.<br>Suite 400<br>Houston, TX 77057 | Confidentiality Agreement | 2/10/2004 | $0.00 |
| 22535 | Calpine Natural Gas LP | Sandalwood Energy LLC<br>1220 Augusta Dr.<br>Suite 400<br>Houston, TX 77057 | Confidentiality Agreement | 2/10/2004 | $0.00 |
| 22532 | Calpine Natural Gas LP | Sandalwood Energy LLC<br>1220 Augusta Dr.<br>Suite 400<br>Houston, TX 77057 | Confidentiality Agreement | 2/10/2004 | $0.00 |
| 22534 | Calpine Natural Gas LP | Sandalwood Energy LLC<br>1220 Augusta Dr.<br>Suite 400<br>Houston, TX 77057 | Confidentiality Agreement | 2/10/2004 | $0.00 |
| 22577 | Calpine Natural Gas LP | United Company<br>1005 Glenway Ave.<br>Bristol, VA 24201-3473 | Confidentiality Agreement | 11/16/2004 | $0.00 |
| 22578 | Calpine Natural Gas LP | United Resources<br>1005 Glenway Ave.<br>Bristol, VA 24201-3473 | Confidentiality Agreement | 2/8/2005 | $0.00 |
| 22592 | Calpine Natural Gas LP | Westpac Terminals Inc.<br>333 11th Ave. SW<br>Suite 300<br>Calgary, AB T2R 1L9 Canada | Confidentiality Agreement | 11/18/2004 | $0.00 |
| 25194 | Calpine Natural Gas LP | Williams Production RMT Company<br>P.O. Box 370<br>Parachute , CO 81635 | Confidentiality Agreement | 12/2/2004 | $0.00 |
| 14176 | Calpine Oneta Power I, LLC | City of Coweta<br>P.O. Box 850<br>Coweta, OK 74429 | Property Donation Agreement | 6/30/2000 | $0.00 |
| 28027 | Calpine Oneta Power, L.P. | American Electric Power Service Corporation<br>155 West Nationwide Blvd.<br>Columbus, OH 43215 | Interconnection Agreement | 6/5/2000 | $158,490.36 |
| 26933 | Calpine Oneta Power, L.P. | Enogex Inc.<br>P.O. Box 24300<br>Oklahoma City, OK 73124-0300 | Interruptible Service Agreement | | $0.00 |
| 14157 | Calpine Oneta Power, L.P. | MGM Fire Stsems Inc.<br>5330 So Mingo Rd.<br>Tulsa, OK 74146-5735 | Fire Alarm Service Letter Agreement | 4/3/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25069 | Calpine Oneta Power, L.P. | New Home Freewill Baptist Church<br>3110 S. 65th West Ave.<br>Tulsa, OK 74107 | Letter Agreement | 6/30/2000 | $0.00 |
| 17229 | Calpine Oneta Power, L.P. | Otis Elevator Company<br>1725 S. Main St.<br>Tulsa, OK 74119 | Maintenance Agreement | 12/3/2002 | $0.00 |
| 28233 | Calpine Oneta Power, L.P. | Public Service Company of Oklahoma<br>P.O. Box 660164<br>Dallas, TX 75266-0164 | Power Purchase Agreement | | $0.00 |
| 22669 | Calpine Oneta Power, L.P. | Rural Water & Sewer District No 4<br>400 S. Elm Pl.<br>Suite F<br>Broken Arrow, OK 74012 | Water Purchase Agreements | 5/31/2001 | $4,285.85 |
| 14159 | Calpine Oneta Power, L.P. | UniFirst Corp. / UniFirst Holdings L.P.<br>P.O. Box 600<br>Wilmington, MA 01887 | Customer Service Agreement | | $654.09 |
| 14160 | Calpine Oneta Power, L.P. | Xerox Corporation<br>800 Long Ridge<br>Stamford, CT 06904 | Lease Agreement | 11/18/2005 | $908.00 |
| 22716 | Calpine Operating Services Company, Inc. | Accenture<br>2929 Allen Pkwy.<br>Houston, TX 77019 | Confidentiality Agreement | 3/30/2004 | $0.00 |
| 4150 | Calpine Operating Services Company, Inc. | General Electric Company<br>1 Neuman Way<br>Box 156301<br>Cincinnati, OH 45215-6301 | Engine Lease Agreement | 11/14/2005 | $0.00 |
| 23261 | Calpine Operating Services Company, Inc. | Maxim Crane Works L.P.<br>2373 Mariposa Rd.<br>Stockton, CA 95205 | Equipment Lease Agreement | 7/5/2005 | $0.00 |
| 11295 | Calpine Operating Services Company, Inc. | Santa Rosa Energy LLC<br>The Pilot House, 2nd Fl.<br>Boston, MA 02110 | Operating and Maintenance Agreement | | $0.00 |
| 23484 | Calpine Operating Services Company, Inc. | Solomon Associates<br>Two Galleria Tower, Suite 1500<br>13455 Noel Road<br>Dallas, TX 75240 | Software Agreement | | $0.00 |
| 23543 | Calpine Operating Services Company, Inc. | Tenaska Inc.<br>1044 N. 115th St.<br>Suite 400<br>Omaha, NE 68154 | Confidentiality Agreement | 6/23/2005 | $0.00 |
| 28687 | Calpine Philadelphia, Inc. | Philadelphia Municipal Authority<br>1401 Arch St.<br>Room 1020<br>Philadelphia, PA 19102 | Gas Supply Agreement | 6/30/1992 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 23678 | Calpine Power Company | Jerry Strangis<br>1314 Lincoln Ave.<br>Suite A<br>San Jose, CA 95125 | Retainer Agreement | 10/18/2000 | $0.00 |
| 14582 | Calpine Power Company | Lord Securities Corporation<br>48 Wall Street<br>27th Fl.<br>New York, NY 10005 | Subcontract Services Agreement | 6/24/2004 | $0.00 |
| 23670 | Calpine Power Company | National Power Company<br>P.O. Box 251<br>Riyadh 11411, Saudi Arabia | Confidentiality Agreement | 3/1/2004 | $0.00 |
| 23674 | Calpine Power Company | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 8/5/2005 | $0.00 |
| 23673 | Calpine Power Company | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 8/5/2005 | $0.00 |
| 23675 | Calpine Power Company | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 8/5/2005 | $0.00 |
| 27187 | Calpine Power Company | PPL Energy Plus, LLC<br>2 N. 9th St.<br>Allentown, PA 18101-1179 | Emission Allowances Agreement | | $0.00 |
| 26918 | Calpine Power Management, Inc. | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Qualified Scheduling Entity Agreement | | $69,346.20 |
| 28104 | Calpine Power Management, Inc. | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Standard Form Qualified Scheduling Entity Agreement | | $0.00 |
| 27385 | Calpine Power Management, Inc. | Vantage Power Services<br>10497 Town & Country Way<br>Houston, TX 77024 | Energy Services Agreement | | $0.00 |
| 27387 | Calpine Power Management, Inc. | Vesta Capital Partners L.P.<br>5718 Westheimer Rd.<br>Houston, TX 77057-5732 | Servicing Agreement | | $0.00 |
| 23699 | Calpine Power Management, LP | Electric Reliability Council of Texas Inc<br>7620 Met Center<br>Austin, TX 78744 | Confidentiality Agreement | 8/2/2004 | $0.00 |
| 23697 | Calpine Power Management, LP | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Confidentiality Agreement | 8/2/2004 | $0.00 |
| 23718 | Calpine Power Services, Inc. | Alliant Energy Corporate Services Inc.<br>P.O. Box 192<br>Madison, WI 53701-0192 | Confidentiality Agreement | 12/5/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 23717 | Calpine Power Services, Inc. | Alliant Energy Corporate Services Inc.<br>3730 Kennedy Rd.<br>Janesville, WI 53545-8812 | Confidentiality Agreement | 12/5/2003 | $0.00 |
| 23719 | Calpine Power Services, Inc. | Aviation Technology & Turbine Services Inc.<br>Pavilliona at Greentree<br>12000 Lincoln Dr. West<br>Marlton, NJ 08053 | Confidentiality Agreement | 9/17/2003 | $0.00 |
| 23720 | Calpine Power Services, Inc. | Bechtel Power Corporation<br>5275 Westview Dr.<br>Frederick, MD 21703-8306 | Confidentiality Agreement | 1/28/2003 | $0.00 |
| 3015 | Calpine Power Services, Inc. | Bloomberg L.P.<br>499 Park Ave.<br>New York, NY 10022 | Service Agreement | 3/17/2000 | $949.79 |
| 23723 | Calpine Power Services, Inc. | C H Guernsey & Company<br>5555 N. Grand Blvd.<br>Oklahoma City, OK 73112-5507 | Confidentiality Agreement | 1/23/2003 | $0.00 |
| 23724 | Calpine Power Services, Inc. | Cappella Joanna<br>5038 Nina Lee Ln.<br>Houston, TX 77092 | Confidentiality Agreement | 6/10/2003 | $0.00 |
| 23725 | Calpine Power Services, Inc. | CH2M Hill Inc.<br>2485 Natomas Park Dr.<br>Suite 600<br>Sacramento, CA 95833 | Confidentiality Agreement | 6/2/2003 | $0.00 |
| 29758 | Calpine Power Services, Inc. | City of Roseville<br>c/o Roseville Electric<br>2090 Hilltop Circle<br>Roseville, CA 95747 | Engineering and Constuction Professional Services Support Agreement | 6/18/2003 | $0.00 |
| 29757 | Calpine Power Services, Inc. | City of Roseville<br>c/o Roseville Electric<br>2090 Hilltop Circle<br>Roseville, CA 95747 | Feasability Study Professional Services Agreement | 4/2/2003 | $0.00 |
| 23729 | Calpine Power Services, Inc. | Countertrade International Inc.<br>1255 New Hampshire Ave. NW<br>Washington, DC 20036 | Confidentiality Agreement | 9/29/2003 | $0.00 |
| 7605 | Calpine Power Services, Inc. | Delta Diablo Sanitation District<br>2500 Pittsburg-Antioch Hwy.<br>Antioch, CA 94509 | Energy Agreement | 4/12/2000 | $0.00 |
| 23730 | Calpine Power Services, Inc. | Eco Industrial Development LLC<br>6484 Castle Dr.<br>Holland, MI 49423 | Confidentiality Agreement | 9/10/2003 | $0.00 |
| 24915 | Calpine Power Services, Inc. | El Paso Power Purchasing L.P.<br>1001 Louisiana St.<br>Houston, TX 77002 | Confidentiality Agreement | 11/11/2003 | $0.00 |
| 23731 | Calpine Power Services, Inc. | Electro Source Inc.<br>898 Veterans Memorial Hwy.<br>Suite 430<br>Hauppauge, NY 11788 | Confidentiality Agreement | 4/14/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 23732 | Calpine Power Services, Inc. | EnviroFuels L.P.<br>2001 Kirby Dr.<br>Suite 1240<br>Houston, TX 77019 | Confidentiality Agreement | 1/23/2003 | $0.00 |
| 23733 | Calpine Power Services, Inc. | Expodio LLC<br>620 Newport Center Dr.<br>Suite 1100<br>Newport Beach, CA 92660 | Confidentiality Agreement | 3/21/2003 | $0.00 |
| 24941 | Calpine Power Services, Inc. | Farmington Power Partners<br>2211 Elk River Road<br>Steamboat Springs, CO 30487 | Confidentiality Agreement | 3/14/2003 | $0.00 |
| 29759 | Calpine Power Services, Inc. | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Construction Management Services Agreement | 7/29/2005 | $0.00 |
| 23734 | Calpine Power Services, Inc. | Golden Spread Electric Cooperative Inc.<br>P.O. Box 9898<br>Amarillo, TX 79105 | Confidentiality Agreement | 1/24/2003 | $0.00 |
| 23735 | Calpine Power Services, Inc. | Great Toronto Airports Authority<br>Toronto Lester B Pearson International Airport<br>311 Convair Dr.<br>Mississauga, ON I5P 1B2 Canada | Confidentiality Agreement | 9/18/2003 | $0.00 |
| 23736 | Calpine Power Services, Inc. | Harbert Power Group / Red Rock Power Partners LLC<br>One Riverchase Pkwy. South<br>Birmingham, AL 35244 | Confidentiality Agreement | 3/1/2004 | $0.00 |
| 23737 | Calpine Power Services, Inc. | Hill Energy Systems Inc.<br>11757 Katy Fwy.<br>Suite 1300<br>Houston, TX 77079 | Confidentiality Agreement | 1/23/2003 | $0.00 |
| 23740 | Calpine Power Services, Inc. | Idaho Power Company<br>1221 W. Idaho St.<br>Boise, ID 83702 | Confidentiality Agreement | 3/27/2003 | $0.00 |
| 24262 | Calpine Power Services, Inc. | Imperial Irrigation District<br>333 Barioni Blvd.<br>Imperial, CA 92251 | Confidentiality Agreement | 3/13/2000 | $0.00 |
| 23741 | Calpine Power Services, Inc. | ININ Corporation<br>1445 N. Loop W.<br>Suite 800<br>Houston, TX 77380 | Confidentiality Agreement | 6/13/2003 | $0.00 |
| 23742 | Calpine Power Services, Inc. | Kvaerner Songer Inc.<br>455 Race Track Rd.<br>Washington, PA 15301 | Confidentiality Agreement | 3/12/2003 | $0.00 |
| 23743 | Calpine Power Services, Inc. | Meriden Gas Turbines LLC<br>901 Marquette Ave.<br>Suite 2300<br>Minneapolis, MN 55402 | Confidentiality Agreement | 4/7/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 23722 | Calpine Power Services, Inc. | Myron H. Budnick<br>16420 NE 30th Ave.<br>Miami, FL 33160 | Confidentiality Agreement | 11/6/2003 | $0.00 |
| 23745 | Calpine Power Services, Inc. | Occidental Utilities<br>2420 F St.<br>San Diego, CA 92102-2025 | Confidentiality Agreement | 5/26/2003 | $0.00 |
| 3130 | Calpine Power Services, Inc. | Open Access Technology International Inc.<br>14800 28th Ave. N.<br>Suite 140<br>Plymouth, MN 55447 | Customer Agreement | 5/26/2000 | $0.00 |
| 25098 | Calpine Power Services, Inc. | Philadelphia Municipal Authority / O'Brien Philadelphia<br>Cogeneration Inc.<br>1401 Arch St.<br>Room 1020<br>Philadelphia, PA 19102 | Energy Services Agreement | 6/30/1992 | $0.00 |
| 23747 | Calpine Power Services, Inc. | Snamprogetti USA Inc.<br>1200 Smith St.<br>Suite 2880<br>Houston, TX 77002 | Confidentiality Agreement | 4/8/2003 | $0.00 |
| 14401 | Calpine Power Services, Inc. | State Street Bank and Trust Company of Connecticut<br>750 Main St.<br>Hartford, CT 06103 | Off-Taker Subordination Agreement | 8/31/2000 | $0.00 |
| 23749 | Calpine Power Services, Inc. | Stone & Webster Inc.<br>100 Technology Center Dr.<br>Stoughton, MA 02072-4705 | Confidentiality Agreement | 5/13/2003 | $0.00 |
| 23750 | Calpine Power Services, Inc. | TECO Power Services Corporation<br>702 N. Franklin St.<br>Tampa, FL 33602 | Confidentiality Agreement | 3/28/2003 | $0.00 |
| 23751 | Calpine Power Services, Inc. | Tenaska Power Fund L.P.<br>1044 N. 115th St.<br>Suite 400<br>Omaha, NE 68154 | Confidentiality Agreement | 5/17/2005 | $0.00 |
| 23753 | Calpine Power Services, Inc. | U S Development Group<br>5100 Underwood Rd.<br>Pasadena, TX 77507 | Confidentiality Agreement | 4/14/2003 | $0.00 |
| 23754 | Calpine Power Services, Inc. | Universal Energy Inc.<br>1100 Nasa Rd. One<br>Suite 200<br>Houston, TX 77058 | Confidentiality Agreement | 5/6/2003 | $0.00 |
| 23755 | Calpine Power Services, Inc. | Universal Energy Inc.<br>P.O. Box 58665<br>Houston, TX 77258 | Confidentiality Agreement | 5/6/2003 | $0.00 |
| 23756 | Calpine Power Services, Inc. | Waller Marine Inc.<br>14410 W. Sylvanfield Dr.<br>Houston, TX 77014 | Confidentiality Agreement | 9/29/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26781 | Calpine PowerAmerica, LP | CenterPoint Energy / Houston Electric, LLC<br>P.O. Box 1700<br>Houston, TX 77251-17 | Delivery Service Agreement | | $270,642.58 |
| 26786 | Calpine PowerAmerica, LP | Central Power & Light Company<br>700 Morrison Rd.<br>Gahanna, OH 43230 | Electric Power and Energy Delivery Agreement | | $0.00 |
| 28071 | Calpine PowerAmerica, LP | Central Power & Light Company<br>700 Morrison Rd.<br>Gahanna, OH 43230 | Transmission Service Agreement | | $334,946.47 |
| 23816 | Calpine PowerAmerica, LP | Kimberly Clark Corporation<br>1400 Holcomb Bridge Rd.<br>Roswell, GA 30076-2199 | Confidentiality Agreement | 6/9/2003 | $0.00 |
| 28202 | Calpine PowerAmerica, LP | Oncor Electric Delivery Company<br>500 North Akard Street<br>Dallas, TX 75201-3411 | Discretionary Service Agreement | | $0.00 |
| 26873 | Calpine PowerAmerica, LP | Southwestern Electric Power Company<br>700 Morrison Rd.<br>Gahanna, OH 43230 | Electric Power and Energy Delivery Agreement | | $0.00 |
| 27339 | Calpine PowerAmerica, LP | Texas-New Mexico Power Company<br>4100 International Plaza<br>Fort Worth, TX 76109 | Delivery of Electric Power and Energy Agreement | | $1,964.86 |
| 27371 | Calpine PowerAmerica, LP | TXU, T&D Utility<br>P.O. Box 660476<br>Dallas, TX 75266 | Delivery of Electric Power and Energy Agreement | | $67,191.44 |
| 27397 | Calpine PowerAmerica, LP | West Texas Utilities Company<br>700 Morrison Road<br>Gahanna, OH 43230 | Delivery of Electric Power and Energy Agreement | | $0.00 |
| 28337 | Calpine PowerAmerica, LP | West Texas Utilities Company<br>700 Morrison Road<br>Gahanna, OH 43230 | Transmission Service Agreement | | $0.00 |
| 23837 | Calpine PowerAmerica-CA, LLC | Boeing Corporation<br>5108 NE 21st St.<br>Renton, WA 98059 | Confidentiality Agreement | 2/19/2004 | $0.00 |
| 23844 | Calpine PowerAmerica-CA, LLC | National Cement Company Inc.<br>2678 SW COR SEC 36 9 18<br>Lebec, CA 93243 | Confidentiality Agreement | 2/23/2005 | $0.00 |
| 23843 | Calpine PowerAmerica-CA, LLC | National Cement Company Inc.<br>2678 SW COR SEC 36 9 18<br>Lebec, CA 93243 | Confidentiality Agreement | 2/23/2005 | $0.00 |
| 23845 | Calpine PowerAmerica-CA, LLC | Oakley Inc.<br>11 Icon Rd.<br>Foothill Ranch, CA 92610 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 27143 | Calpine PowerAmerica-CA, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Energy Service Provider Service Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28007 | Calpine PowerAmerica-CA, LLC | San Diego Gas & Electric Company<br>8315 Century Park Court<br>San Diego, CA 92123-1593 | Energy Service Provider Service Agreement | | $0.00 |
| 27266 | Calpine PowerAmerica-CA, LLC | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Energy Service Provider Service Agreement | | $0.00 |
| 24923 | Calpine Producer Services LP / TBG Cogen Partners / Calpine Natural Gas LP / Calpine Energy Services LP | Enron North America Corporation / Enron Power Marketing Inc.<br><br>P.O. Box 4428<br>Houston, TX 77210-4428 | Confidentiality Agreement | 7/29/2002 | $0.00 |
| 26442 | Calpine Producer Services, L.P. | Amerada Hess Corporation<br>P.O. Box 2040<br>Houston, TX 77252-2040 | Sea Robin Plant Processing Agreement | | $0.00 |
| 26446 | Calpine Producer Services, L.P. | Anadarko Energy Services Company<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 27427 | Calpine Producer Services, L.P. | ANR Pipeline Company<br>500 Renaissance Center<br>Detroit, MI 48243 | EBB Agreement | | $0.00 |
| 26454 | Calpine Producer Services, L.P. | Ballard Natural Gas, LLC<br>1021 Main St.<br>Houston, TX 77002 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 26457 | Calpine Producer Services, L.P. | Beacon Petroleum Management, Inc.<br>1800 Preston Park Blvd.<br>PLANO, TX 75093 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 26458 | Calpine Producer Services, L.P. | BHP Billiton Petroleum, Inc.<br>1360 Post Oak Blvd.<br>Houston, TX 77056 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 26460 | Calpine Producer Services, L.P. | BNP Petroleum Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77056 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 26461 | Calpine Producer Services, L.P. | BP Energy Company<br>501 Westlake Park Blvd.<br>Houston, TX 77079 | Blending and Confirmation Agreement | | $0.00 |
| 26465 | Calpine Producer Services, L.P. | BTA Oil Producers<br>104 S. Pecos St.<br>Midland, TX 79701-5099 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 23868 | Calpine Producer Services, L.P. | California Energy Exchange Corporation<br>2981 Gold Canal Dr.<br>Rancho Cordova, CA 95670 | Confidentiality Agreement | 1/25/2005 | $0.00 |
| 23869 | Calpine Producer Services, L.P. | California Energy Exchange Corporation<br>2981 Gold Canal Dr.<br>Rancho Cordova, CA 95670 | Confidentiality Agreement | 1/25/2005 | $0.00 |
| 26467 | Calpine Producer Services, L.P. | Callon Petroleum Company<br>200 N. Canal Street<br>Natchez, MS 39121 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26470 | Calpine Producer Services, L.P. | Cargill Energy<br>12700 Whitewater Drive<br>Minnetonka, MN 55343 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26475 | Calpine Producer Services, L.P. | Chapparal Energy<br>701 Clear Lake Blvd.<br>Oklahoma City, OK 73114 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 28518 | Calpine Producer Services, L.P. | Chesapeake Exploration Ltd. Partnership<br>P.O. Box 99810<br>Oklahoma City, OK 73199 | Letter Agreement | | $0.00 |
| 27428 | Calpine Producer Services, L.P. | CNG Transmission Corporation<br>445 West Main St.<br>Clarksburg, WV 26302-2450 | EBB Access Agreement | | $0.00 |
| 27949 | Calpine Producer Services, L.P. | Cokinos Natural Gas Company<br>5718 Westheimer Rd.<br>Houston, TX 77057 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 27429 | Calpine Producer Services, L.P. | Colorado Interstate Gas Company<br>445 West Mian St.<br>P.O. Box 2450<br>Clarksburg, WV 26302-2450 | EBB Access Agreement | | $0.00 |
| 27953 | Calpine Producer Services, L.P. | Conoco, Inc.<br>600 North Dairy Ashford<br>Houston, TX 77079-6651 | Gas Sales Contract | | $0.00 |
| 27954 | Calpine Producer Services, L.P. | ConocoPhillips Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Crude Oil Purchase Agreement | | $0.00 |
| 27956 | Calpine Producer Services, L.P. | Continental Taurus Energy Company, L.P.<br>1437 S. Boulder Dr.<br>Tulsa, OK 74119-3620 | Gas Purchase Agreement | | $0.00 |
| 27964 | Calpine Producer Services, L.P. | Cummins & Walker Oil Company, Inc.<br>P.O. Box 718<br>Corpus Christi, TX 78403 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 27430 | Calpine Producer Services, L.P. | Duke Energy Field Services<br>5718 Westeimer Rd.<br>Suite 2000<br>Houston, TX 77057 | EBB Access Agreement | | $0.00 |
| 27540 | Calpine Producer Services, L.P. | Duke Energy Field Services<br>Two Warren Place<br>Tulsa, OK 74136 | Gas Purchase Agreement | | $0.00 |
| 26490 | Calpine Producer Services, L.P. | East Coast Natural Gas Cooperative LLC<br>6801 Industrial Rd.<br>Springfield, VA 22151 | Confidentiality Agreement | | $0.00 |
| 928 | Calpine Producer Services, L.P. | East Coast Natural Gas Cooperative LLC<br>6801 Industrial Rd.<br>Springfield, VA 22151 | Confidentiality Agreement | 9/21/1999 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27433 | Calpine Producer Services, L.P. | El Paso Field Services Company<br>P.O. Box 4990<br>Farmington, NM 87499 | Electronic Passport Network Agreement | | $0.00 |
| 27978 | Calpine Producer Services, L.P. | El Paso Merchant Energy LP<br>1001 Louisiana St.<br>Houston, TX 77002-2511 | Net Settlement and Gas Sales Agreement | | $0.00 |
| 27434 | Calpine Producer Services, L.P. | Enogex Inc.<br>P.O. Box 24300<br>Oklahoma City, OK 73124-0300 | Dedicated Gathering Service Agreement | | $0.00 |
| 27435 | Calpine Producer Services, L.P. | Enogex Inc.<br>P.O. Box 24300<br>Oklahoma City, OK 73124-0300 | EBB Access Agreement | | $0.00 |
| 26219 | Calpine Producer Services, L.P. | Enterprise Texas Pipeline, Inc.<br>P.O. Box 4324<br>Houston, TX 77210-4324 | Service Agreement | | $0.00 |
| 27989 | Calpine Producer Services, L.P. | ENTEX<br>1600 Smith Street<br>Houston, TX 77252-2628 | Firm Gas Purchase Agreement | | $0.00 |
| 26495 | Calpine Producer Services, L.P. | Escrowtech International, Inc.<br>C7 Data Center Building<br>Lindon, UT 84042 | Software Escrow Agreement | | $0.00 |
| 27438 | Calpine Producer Services, L.P. | Florida Gas Transmission Company<br>P.O. Box 1188<br>1400 Smith St.<br>Houston, TX 77251-1189 | EBB Access Agreement | | $0.00 |
| 26502 | Calpine Producer Services, L.P. | H & N Gas, Ltd.<br>333 N. Sam Houston Parkway East<br>Houston, TX 77060 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26503 | Calpine Producer Services, L.P. | Hallwood Petroleum<br>4610 S. Ulster St.<br>Denver, CO 80237 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26504 | Calpine Producer Services, L.P. | Hassie Hunt Exploration Company<br>1601 Elm Street<br>Dallas, TX 75201-4713 | Gas Sales, Purchase Terms and Conditions Agreement | | $0.00 |
| 26507 | Calpine Producer Services, L.P. | Helmerich & Payne Energy Services, Inc.<br>Utica at 21st St.<br>Tulsa, OK 74114 | Natural Gas Sales Agreement | | $0.00 |
| 26508 | Calpine Producer Services, L.P. | Hess Energy Trading Company, L.L.C.<br>500 Dallas St.<br>Houston, TX 77002 | Gas Purchase and Sales Agreement | | $0.00 |
| 27439 | Calpine Producer Services, L.P. | High Island Offshore System, LLC<br>2727 N. Loop West<br>Houston, TX 77008-1044 | EBB Agreement | | $0.00 |
| 26516 | Calpine Producer Services, L.P. | J C Energy Resources, Inc.<br>14241 E. 4th Ave.<br>Aurora, CO 80011 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26518 | Calpine Producer Services, L.P. | JMI Energy Inc.<br>7600 W. Tidwell Rd.<br>Houston, TX 77040-5719 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 27998 | Calpine Producer Services, L.P. | Koch Gateway Pipeline Company<br>P.O. Box 1478<br>Houston, TX 77251-1478 | EBB Access Agreement | | $0.00 |
| 26531 | Calpine Producer Services, L.P. | Lone Star Steel Company<br>P.O. Box 1000<br>Lone Star, TX 75668-1000 | Gas Supply Management Agreement | | $0.00 |
| 26532 | Calpine Producer Services, L.P. | Marathon Oil Company<br>P.O. Box 3128<br>Houston, TX 77253-3128 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26534 | Calpine Producer Services, L.P. | Matris Exploration Company<br>2202 Timberloch Place<br>The Woodlands, TX 77380 | Base Contract for Sale and Purchase of Natural Gas | | $0.00 |
| 26426 | Calpine Producer Services, L.P. | Nadel & Gussman / Jetta Operating Company<br>10949 South Urbana St.<br>Tulsa, OK 74137 | Gas Purchase Agreement | | $0.00 |
| 27704 | Calpine Producer Services, L.P. | Natural Gas Pipeline Company of America<br>P.O. Box 283<br>Houston, TX 77027-0283 | Dartplus Access Agreement | | $0.00 |
| 25794 | Calpine Producer Services, L.P. | Newfield Exploration Company<br>363 N. Sam Houston Parkway East<br>Houston, TX 77060 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26542 | Calpine Producer Services, L.P. | Nexen Petroleum Sales USA, Inc.<br>12790 Merit Dr.<br>Dallas, TX 75251-1270 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26543 | Calpine Producer Services, L.P. | Nexus Energy, Inc.<br>P.O. Box 4461<br>Eaglewood, CO 80155 | Gas Purchase Agreement | | $0.00 |
| 27705 | Calpine Producer Services, L.P. | Northern Naturas Gas Company<br>333 Clay Street<br>Houston, TX 77002 | EBB Access Agreement | | $0.00 |
| 27706 | Calpine Producer Services, L.P. | Northwest Pipeline Company<br>P.O. Box 58900<br>Salt Lake City, UT 84158-0900 | EBB Access Agreement | | $0.00 |
| 26549 | Calpine Producer Services, L.P. | Occidental Energy Marketing Inc.<br>P.O. Box 27570<br>Houston, TX 77227-7570 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 26550 | Calpine Producer Services, L.P. | OGE Energy Resources, Inc.<br>408 Central Park Two<br>Oklahoma City, OK 73105 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26552 | Calpine Producer Services, L.P. | Oil & Gas Information Systems Inc.<br>550 Baily Ave.<br>Fort Worth, TX 76107 | Software Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27444 | Calpine Producer Services, L.P. | ONEOK Gas Transportation, LLC<br>P.O. Box 22089<br>Tulsa, OK 74121-2089 | EBB Access Agreement | | $0.00 |
| 27707 | Calpine Producer Services, L.P. | ONEOK Texas Gas Storage, L.P.<br>P.O. Box 22089<br>Tulsa, OK 74121-2089 | EBB Access Agreement | | $0.00 |
| 26553 | Calpine Producer Services, L.P. | Ozark Gas Gathering, LLC<br>P.O. Box 24300<br>Oklahoma City, OK 73124-0300 | Gas Purchase Agreement | | $0.00 |
| 27445 | Calpine Producer Services, L.P. | Panhandle Field Services LLC<br>5444 Westheimer Rd.<br>Houston, TX 77056 | EBB Access Agreement | | $0.00 |
| 26562 | Calpine Producer Services, L.P. | Pioneer Energy Services<br>5205 O'Connor Blvd.<br>Irving, TX 75039-3746 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26568 | Calpine Producer Services, L.P. | PXP Gulf Coast Inc.<br>700 Milam St.<br>Houston, TX 77002 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 26570 | Calpine Producer Services, L.P. | R & R Resources, LLC<br>601 Daily Dr.<br>Camarillo, CA 93010 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 26571 | Calpine Producer Services, L.P. | Ram Energy Inc.<br>5100 E. Skelly Dr.<br>Tulsa, OK 74135 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26572 | Calpine Producer Services, L.P. | Resource Energy Services, LLC<br>952 Echo Ln.<br>Houston, TX 77024 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 25307 | Calpine Producer Services, L.P. | Rosetta Resources California LLC<br>717 Texas Ave.<br>Suite 2800<br>Houston, TX 77002 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 7/7/2005 | $0.00 |
| 26237 | Calpine Producer Services, L.P. | Rosetta Resources Inc.<br>717 Texas Ave.<br>Houston, TX 77002 | Service Agreement | | $0.00 |
| 26580 | Calpine Producer Services, L.P. | Saga Petroleum LLC<br>415 W. Wall St.<br>Midland, TX 79701 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26588 | Calpine Producer Services, L.P. | Shamrock Energy Corporation<br>401 Market St.<br>Shreveport, LA 71101 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26589 | Calpine Producer Services, L.P. | Shell Oil Company<br>Two Shell Plaza<br>Houston, TX 77252 | Gas Sales, Purchase Terms and Conditions Agreement | | $0.00 |
| 27447 | Calpine Producer Services, L.P. | Southern Natural Gas Company<br>P.O. Box 2563<br>Birmingham, AL 35202-2563 | EBB Access Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26602 | Calpine Producer Services, L.P. | Stephens Production Company<br>623 Garrison Ave.<br>Fort Worth, AK  72901 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 26607 | Calpine Producer Services, L.P. | Targa Texas Filed Services, L.P.<br>1000 Louisiana St.<br>Houston, TX  77002 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 26617 | Calpine Producer Services, L.P. | Texas Gas Plants, LLC<br>1301 McKinney St.<br>Houston, TX  77010 | Gas Purchase Agreement | | $0.00 |
| 27450 | Calpine Producer Services, L.P. | Texas Gas Transmission Corporation<br>3800 Frederica St.<br>Owensboro, KY  42304 | EBB Access Agreement | | $0.00 |
| 26618 | Calpine Producer Services, L.P. | Texas Gas Transmission, LLC<br>P.O. Box 20008<br>Owensboro, KY  42304 | EBB Authorization Agreement | | $0.00 |
| 26622 | Calpine Producer Services, L.P. | Texland Petroleum, Inc.<br>P.O. Box 122208<br>Fort Worth, TX  76121-2208 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26625 | Calpine Producer Services, L.P. | Tom Brown, Inc.<br>P.O. Box 2608<br>Midland, TX  79702 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 26628 | Calpine Producer Services, L.P. | Towne Exporation Company<br>582 Market Street<br>San Francisco, CA  94104 | Base Contract for Sales and Purchase of Natural Gas | | $0.00 |
| 27452 | Calpine Producer Services, L.P. | Transcontinental Gas Pipeline Corporation<br>P.O. Box 1396<br>Houston, TX  77251-1396 | EBB Transit Service Agreement | | $0.00 |
| 27453 | Calpine Producer Services, L.P. | Transwestern Pipeline Company<br>P.O. Box 203149<br>Houston, TX  77216-3149 | Subscriber Agreement | | $0.00 |
| 27456 | Calpine Producer Services, L.P. | U-T Offshore System<br>500 Renaissance Center<br>Detroit, MI  48243 | EBB Access Agreement | | $0.00 |
| 26637 | Calpine Producer Services, L.P. | Valence Operating Company<br>600 Rockmead Dr.<br>Kingwood, TX  77339 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 23905 | Calpine Producer Services, L.P. | WMJ Investments Corporation<br>19 Briar Hollow Ln.<br>Suite 240<br>Houston, TX  77027 | Fuel Purchase and Sale Agreement | 5/1/2004 | $0.00 |
| 26651 | Calpine Producer Services, L.P. | Yates Energy Corporation<br>P.O. Box 122208<br>Fort Worth, TX  76121-2208 | Base Contract for Short-Term Sale and Purchase of Natural Gas | | $0.00 |
| 23914 | Calpine Schuylkill, Inc. | Sowood Capital Management L.P.<br>500 Bolyston St. 17th Fl.<br>Boston, MA  02116 | Confidentiality Agreement | 3/28/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26365 | Calpine Siskiyou Geothermal Partners, L.P. | Bonneville Power Administration<br>P.O. Box 3621<br>Portland, OR 97208-3621 | Power Purchase Agreement | | $0.00 |
| 28162 | Calpine Texas Pipeline, L.P. | Koch Midstream Services Company, LLC<br>20 East Greenway Plaza<br>Houston, TX 77046 | Interconnection Agreement | 11/12/2001 | $0.00 |
| 13470 | Calpine Texas Pipeline, L.P. | Pinnacle Gas Treating Inc.<br>17001 Northchase Drive<br>Houston, TX 77060 | Interconnect and Operating Agreement | 5/23/2001 | $0.00 |
| 13467 | Calpine Texas Pipeline, L.P. | TXU Fuel Company<br>1601 Bryan St., 17th Fl.<br>Dallas, TX 75201-3411 | Interconnection and Operating Agreement | 8/14/2001 | $0.00 |
| 28042 | Carville Energy LLC | Bridgeline Holdings, L.P.<br>333 Clay Street<br>Houston, TX 77002 | Interconnection and Operation of Natural Gas Pipeline Facilities Agreement | | $0.00 |
| 28087 | Carville Energy LLC | Cos-Mar, Incorporated<br>P.O. Box 52917<br>New Orleans, LA 70152-2917 | Energy Services Agreement | | $0.00 |
| 12897 | Carville Energy LLC | Entergy Gulf States Inc.<br>P.O. Box 2431<br>Baton Rouge, LA 70821 | Electric Service Agreement | 3/11/2003 | $0.00 |
| 23946 | Carville Energy LLC | Entergy Gulf States Inc.<br>639 Loyola Ave.<br>New Orleans, LA 70113 | Interconnection and Operating Agreement | 6/14/2002 | $0.00 |
| 26232 | Carville Energy LLC | Entergy Gulf States Inc.<br>P.O. Box 52917<br>New Orleans, LA 70152-2917 | Power Purchase Agreement | 8/31/2002 | $0.00 |
| 12941 | Carville Energy LLC | Entergy Services Inc.<br>639 Loyola Ave.<br>New Orleans, LA 70113 | Generation Switching, Tagging and Communication Agreement | 6/14/2002 | $0.00 |
| 12908 | Carville Energy LLC | Entergy Services Inc.<br>10055 Grogan's Mill Road<br>Suite 300<br>The Woodlands, TX 77830 | Master Power Purchase and Sale Agreement | 5/24/2005 | $0.00 |
| 17749 | Carville Energy LLC | State of LA Office of Commerce and Industry<br>P.O. Box 94185<br>Baton Rouge, LA 70804-9185 | Ad Valorem Tax Exemption Agreement | 7/16/2004 | $0.00 |
| 24988 | Channel Energy Center, LP | City of Houston<br>P.O. Box 1562<br>Houston, TX 77251 | Industrial District Agreement | 6/3/1997 | $0.00 |
| 28241 | Channel Energy Center, LP | Reliant Energy HL&P<br>1000 Main St.<br>Houston, TX 77002 | Interconnection Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 23970 | Channel Energy Center, LP | Tejas Gas Pipeline, L.P.<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Interconnection Agreement | 11/28/2000 | $0.00 |
| 24693 | Corpus Christi Cogeneration L.P. | AEP Texas Central Company<br>1 Riverside Plaza<br>Columbus, OH 43125-2372 | Meter Splitting Agreement | 5/3/2005 | $0.00 |
| 26787 | Corpus Christi Cogeneration L.P. | Central Power & Light Company<br>700 Morrison Rd.<br>Gahanna, OH 43230 | Interconnect Agreement | | $0.00 |
| 3802 | Corpus Christi Cogeneration L.P. | Citgo Refining and Chemicals Company, L.P.<br>1802 Nueces Bay Blvd.<br>Corpus Christi, TX 78469 | Industrial District Agreement | 4/12/2005 | $0.00 |
| 28089 | Corpus Christi Cogeneration L.P. | Crosstex CCNG Transmission, Ltd.<br>2501 Cedar Springs<br>Suite 600<br>Dallas, TX 75201 | Interconnect and Operating Agreement | | $0.00 |
| 26310 | Corpus Christi Cogeneration L.P. | Elementis Chromium L.P.<br>P.O. Box 9912<br>Corpus Christi, TX 78469 | Restated Steam Services Agreement | 7/26/2002 | $0.00 |
| 13150 | Corpus Christi Cogeneration L.P. | Elementis Chromium L.P.<br>P.O. Box 9912<br>Corpus Christi, TX 78469 | Water Services Agreement | 7/3/2001 | $0.00 |
| 28116 | Corpus Christi Cogeneration L.P. | Enterprise Texas Pipeline L.P.<br>P.O. Box 4324<br>Houston, TX 77210-4324 | Interconnect and Operating Agreement | 5/27/2002 | $0.00 |
| 24808 | Corpus Christi Cogeneration LP / Calpine PowerAmerica LP | Citgo Refining & Chemicals L.P. / Flint Hills Resources L.P.<br><br>1802 Nueces Bay Blvd.<br>Corpus Christi, TX 78469 | Meter Splitting Agreement | 5/2/2005 | $0.00 |
| 3954 | CPN Bethpage 3rd Turbine, Inc. | GE Industrial Aeroderivative Division<br>One Neumann Way<br>MD S133<br>Cincinnati, OH 45215 | Customer Service and Engine Lease Agreement | 11/18/2002 | $0.00 |
| 26866 | CPN Pipeline Company | Output Exploration, LLC<br>11104 W. Airport Blvd.<br>Stafford, TX 77477 | Facilities Use Agreement | | $0.00 |
| 7619 | CPN Pipeline Company | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Construction, Maintenance and Operation Agreement | | $0.00 |
| 10369 | CPN Pipeline Company | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Gas Meter Construction, Maintenance, and Operation Agreement | 1/4/2001 | $0.00 |
| 10396 | CPN Pipeline Company | Pacific Gas and Electric Company<br>4160 Dublin Blvd.<br>Dublin, CA 94568 | Natural Gas Services Agreement | 10/30/2000 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25091 | Delta Energy Center LLC Calpine Corp | Pacific Gas & Electric Company / California Independent System Operator / California Public Utilities Commission / California Electricity Oversight Board<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 12/12/2002 | $0.00 |
| 7710 | East Altamont Energy Center, LLC | County of Alameda<br>399 Elmhurst St.<br>Hayward, CA 94544 | Amended and Restated East Altamont Farmlands Mitigation Agreement | 9/17/2002 | $0.00 |
| 17225 | Freestone Energy Center - Calpine Corp | Airgas-Southwest Inc.<br>1750 South Hwy. 287<br>Corsicana, TX 75110 | Product Sale Agreement | 12/17/2001 | $0.00 |
| 13604 | Freestone Power Generation LP | Chris L. Calvery & Darla E. Calvery<br>3940 Joe Wilson Rd.<br>Midlothian, TX 76065 | Farm and Ranch Contract | 1/28/2003 | $0.00 |
| 13608 | Freestone Power Generation LP | Chris L. Calvery & Darla E. Calvery<br>3940 Joe Wilson Rd.<br>Midlothian, TX 76065 | Water License Agreement | 4/23/2003 | $0.00 |
| 24188 | Freestone Power Generation LP | Citibank N A<br>399 Park Ave., 6th Fl. Zone 15<br>New York, NY 10043 | Confidentiality Agreement | 4/27/2000 | $0.00 |
| 24192 | Freestone Power Generation LP | General Electric Capital Corporation<br>16479 Dallas Pkwy.<br>Suite 300<br>Addison, TX 75001 | Equipment Agreement | 3/26/2003 | $5,560.64 |
| 27099 | Freestone Power Generation LP | Navarro County Electric Cooperative, Inc.<br>P.O. Box 616<br>Corsicana, TX 75151-0616 | Electric Service Agreement | 1/1/2003 | $71,463.88 |
| 27159 | Freestone Power Generation LP | PG&E Texas Pipeline L.P.<br>1020 NE Loop 410<br>San Antonio, TX 78209 | Balancing Agreement | | $0.00 |
| 27169 | Freestone Power Generation LP | Pinnacle Gas Treating, Inc.<br>17001 Northchase Drive<br>Houston, TX 77060 | Interconnection Agreement | | $0.00 |
| 24208 | Freestone Power Generation LP | Tarrant Regional Water District<br>800 E. N. Side Dr.<br>Fort Worth, TX 76102-1097 | Water Purchase Agreements | 12/5/2000 | $0.00 |
| 26304 | Freestone Power Generation LP | TXU Fuel Company<br>1691 Byran Street<br>Dallas, TX 75201 | Interconnection Agreement | | $0.00 |
| 24221 | Freestone Power Generation LP | Unocal Energy Trading Inc.<br>P.O. Box 5076<br>Sugarland, TX 77487-5076 | Confidentiality Agreement | 12/3/1999 | $0.00 |
| 24225 | Geysers Power Company, LLC | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Confidentiality Agreement | 2/23/2000 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28577 | Geysers Power Company, LLC | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | RMR Agreement | 6/1/1999 | $0.00 |
| 29753 | Geysers Power Company, LLC | Lake County Sanitation District / Union Oil Company of California / NEC Acquistion Company / Thermal Power Company / Pacific Gas and Electric Company<br>Not Found | Southeast Geysers Effluent Pipeline Cost Sharing Agreement | 8/15/1995 | $0.00 |
| 1945 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Electrical Standby Service Agreement | 6/30/1999 | $0.00 |
| 28993 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 2/23/1989 | $0.00 |
| 28994 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 2/24/1989 | $0.00 |
| 28997 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 8/30/1988 | $0.00 |
| 28996 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 8/30/1988 | $0.00 |
| 28998 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 6/3/1994 | $0.00 |
| 28999 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 1/12/1995 | $0.00 |
| 28995 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 9/9/1988 | $0.00 |
| 29001 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 4/12/1999 | $0.00 |
| 29004 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 4/12/1999 | $56,184.01 |
| 29003 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 4/12/1999 | $0.00 |
| 29000 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 4/12/1999 | $0.00 |
| 29005 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Generator Interconnection Agreement | 1/1/2004 | $11,248.78 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28218 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Generator Special Facilities Agreement | 1/1/2004 | $30,718.05 |
| 26252 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Power Sales Agreement | 11/29/1984 | $0.00 |
| 26257 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Power Sales Agreement | 11/5/1984 | $0.00 |
| 28215 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Power Sales Agreement | 11/9/1984 | $0.00 |
| 28605 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Power Sales Agreement | 11/13/1984 | $0.00 |
| 28216 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Power Sales Agreement | 3/18/1982 | $0.00 |
| 28217 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Power Sales Agreement | 10/8/1984 | $0.00 |
| 29752 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Southeast Geysers Effluent Pipeline Cost Sharing Agreement | 9/22/1995 | $0.00 |
| 24226 | Geysers Power Company, LLC | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 10/18/2005 | $0.00 |
| 3947 | Goldendale Energy Center, LLC | Terry Linden<br>389 Linden Rd.<br>Goldendale, WA 98620 | Farm Lease Agreement | 5/18/2001 | $0.00 |
| 10929 | Hog Bayou Energy Center / Calpine Corp | Alabama Power Company<br>600 N. 18th St.<br>Birmingham, AL 35203 | Operating Agreement | 2/6/2001 | $0.00 |
| 24698 | KIAC Partners | Airport Cogen Corporation CEA KIA Inc.<br>166 Montague St.<br>Brooklyn, NY 11201 | Partnership Agreement | 2/1/1990 | $0.00 |
| 24310 | KIAC Partners | Amerada Hess Corporation<br>500 Dallas St.<br>Houston, TX 77002 | Confidentiality Agreement | 6/3/2005 | $0.00 |
| 24304 | KIAC Partners | Amerada Hess Corporation<br>1 Hess Plaza<br>Woodbridge, NJ 07095-0961 | Confidentiality Agreement | 6/3/2005 | $0.00 |
| 24306 | KIAC Partners | Amerada Hess Corporation<br>1185 Avenue of The Americas<br>New York, NY 10036 | Confidentiality Agreement | 6/3/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24308 | KIAC Partners | Amerada Hess Corporation<br>2800 Eisenhower Ave.<br>Alexandria, VA 22314 | Confidentiality Agreement | 6/3/2005 | $0.00 |
| 28106 | KIAC Partners | Amerada Hess Corporation<br>One Hess Plaza<br>Woodbridge, NJ 07095-0961 | Gas Sales Agreement | 6/1/1996 | $13,203,524.16 |
| 29786 | KIAC Partners | Consolidated Edison Company of New York<br>4 Irving Pl.<br>New York, NY 10003 | Delivery Service Agreement | 3/23/1993 | $0.00 |
| 26358 | KIAC Partners | Consolidated Edison Company of New York<br>701 Winchester Ave.<br>White Plains, NY 10604 | Excess Energy Purchase Agreement | 3/23/1993 | $57,499.20 |
| 28080 | KIAC Partners | Consolidated Edison Company of New York<br>701 Winchester Ave.<br>White Plains, NY 10604 | Operating Agreement | | $0.00 |
| 24320 | KIAC Partners | Constellation Energy Commodities Group Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 1/27/2005 | $0.00 |
| 24321 | KIAC Partners | Constellation NewEnergy Inc.<br>1301 Capital of Texas Hwy S.<br>Suite A 304<br>Austin, TX 78746 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 24322 | KIAC Partners | Constellation NewEnergy Inc.<br>535 Boylston St.<br>Boston, MA 02116 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 26272 | KIAC Partners | EnMark Gas Corporation<br>1700 Pacific Avenue<br>Dallas, TX 75201 | Gas Services Agreement | 1/1/1996 | $43,984.53 |
| 24329 | KIAC Partners | Iroquois Gas Transmission System L.P.<br>One Corporate Dr.<br>Suite 600<br>Shelton, CT 06484 | Confidentiality Agreement | 5/18/2005 | $0.00 |
| 15094 | KIAC Partners | Iroquois Gas Transmission System L.P.<br>Marketing & Transportation<br>1 Corporate Dr., Suite 600<br>Shelton, CT 06484 | Gas Transportation and Interruptible Service Agreement | 6/29/2003 | $0.00 |
| 15091 | KIAC Partners | Iroquois Gas Transmission System L.P.<br>Marketing & Transportation<br>1 Corporate Dr., Suite 600<br>Shelton, CT 06484 | Park and Loan Service Agreement | 6/29/2003 | $37.97 |
| 27025 | KIAC Partners | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, NY 10004 | ISDA Master Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24332 | KIAC Partners | JFK International Air Terminal<br>John F Kennedy International Airport<br>Terminal 4 Rm. 161 022<br>Jamaica, NY 11430 | Confidentiality Agreement | 2/13/2004 | $0.00 |
| 15097 | KIAC Partners | New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>P.O. Box 1464<br>Wall, NJ 07719 | Delivery Services Agreement | 11/1/1995 | $0.00 |
| 27105 | KIAC Partners | New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>P.O. Box 1464<br>Wall, NJ 07719 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 10/1/2004 | $0.00 |
| 28190 | KIAC Partners | New York Power Authority / The Port Authority of New York and New Jersey<br>Box 4 Chase Metrotech Center<br>Brooklyn, NY 11245 | Operating Agreement | 1/24/1995 | $369,282.00 |
| 26266 | KIAC Partners | Noble Energy, Inc.<br>350 Glenborough Dr.<br>Houston, TX 77067 | Gas Services and Transportation Rights Agreement | 10/2/1995 | $31,355.80 |
| 27183 | KIAC Partners | Power Authority of the State of New York<br>P.O. Box 437<br>White Plains, NY 10601 | Service Agreement | 3/23/1999 | $0.00 |
| 26353 | KIAC Partners | The Brooklyn Union Gas Company<br>One MetroTech Center<br>Brooklyn, NY 11201 | Transportation Service Agreement | 3/11/1992 | $0.00 |
| 28311 | KIAC Partners | The Port Authority of New York and New Jersey / Consolidated Edison Company of NY<br>One World TradeCenter<br>New York, NY 10048 | Interconnection Agreement | | $0.00 |
| 25973 | KIAC Partners | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77251 | Firm Pooling Service Agreement | 4/1/2003 | $0.00 |
| 26273 | KIAC Partners | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77251 | Firm Transportation Agreement | 6/1/1996 | $121,631.41 |
| 25974 | KIAC Partners | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77251 | Interruptible Pooling Service Agreement | 4/1/2003 | $0.00 |
| 15115 | KIAC Partners | Transcontinental Gas Pipeline Corporation<br>P.O. Box 1396<br>Houston, TX 77251-1396 | Service Agreement | 4/1/2003 | $0.00 |
| 9259 | Los Esteros Critical Energy Facility, LLC | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Meter Service Agreement | 11/22/2002 | $0.00 |
| 9260 | Los Esteros Critical Energy Facility, LLC | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Participating Generator Agreement | 11/22/2002 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 9352 | Los Esteros Critical Energy Facility, LLC | Land Trust for Santa Clara County<br>66 N. 1st St.<br>Gilroy, CA 95020 | Land Management and Endowment Agreement | 8/2/2002 | $0.00 |
| 9320 | Los Esteros Critical Energy Facility, LLC | Pacific Gas and Electric Company<br>Law Dept.<br>P.O. Box 7442<br>San Francisco, CA 94120 | Access Road Maintenance and Repair Agreement | 1/9/2003 | $0.00 |
| 9255 | Los Esteros Critical Energy Facility, LLC | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B13J<br>San Francisco, CA 94177 | Generator Interconnection Agreement | 4/19/2002 | $1,037.93 |
| 9256 | Los Esteros Critical Energy Facility, LLC | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B13J<br>San Francisco, CA 94177 | Generator Special Facilities Agreement | 4/19/2002 | $0.00 |
| 26065 | Los Esteros Critical Energy Facility, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Natural Gas Service Agreement | | $0.00 |
| 28086 | Magic Valley Pipeline, L.P. | Coral Mexico Pipeline, LLC<br>909 Fannin St.<br>Houston, TX 77010 | Interconnect Agreement | | $0.00 |
| 28091 | Magic Valley Pipeline, L.P. | Denali Oil & Gas Partners, L.P.<br>650 North Sam Houston Parkway East<br>Houston, TX 77060 | Interconnect Agreement | 5/12/2005 | $0.00 |
| 28097 | Magic Valley Pipeline, L.P. | El Paso Production Oil & Gas Company<br>1001 Louisiana St.<br>Houston, TX 77005 | Interconnect Agreement | 7/9/2003 | $0.00 |
| 13845 | Magic Valley Pipeline, L.P. | PG&E Texas Pipeline L.P.<br>5910 N. Central Expressway<br>Suite 1475 LB 68<br>Dallas, TX 75206 | Interconnect and Operating Agreement | 6/15/2000 | $0.00 |
| 27336 | Magic Valley Pipeline, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Amended Reimbursement, Construction, Ownership & Operation Agreement | | $0.00 |
| 28304 | Magic Valley Pipeline, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Operational Balancing Agreement | 3/1/2001 | $0.00 |
| 13854 | Magic Valley Pipeline, L.P. | Texas Eastern Transmission Corporation<br>5151 San Felipe SD 711<br>Houston, TX 77056 | Reimbursement, Construction, Ownership and Operation Agreement | 1/26/2000 | $0.00 |
| 28516 | Mobile Energy L L C | Alabama Power Company<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Interconnection Agreement | | $0.00 |
| 26428 | Mobile Energy L L C | Gulf South Pipeline Company L.P.<br>20 E. Greenway Plaza<br>Houston, TX 77046-2002 | Non-Firm Transportation Agreement | | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26373 | Mobile Energy L L C | Mobile Gas Service Corporation<br>P.O. Box 2248<br>Mobile, AL 36652 | Firm Transportation Agreement | 7/1/2001 | $0.00 |
| 24712 | NewSouth Energy LLC | Arroyo Energy Investors L.P.<br>16945 Northchase Drive<br>Suite 1560<br>Houston, TX 77060 | Confidentiality Agreement | 8/4/2005 | $0.00 |
| 25132 | NewSouth Energy LLC | SCANA Corporation<br>1426 Main St. MC 130<br>Columbia, SC 29201-5804 | Confidentiality Agreement | 6/15/2005 | $0.00 |
| 25166 | NewSouth Energy LLC | TECO Wholesale Generation Inc.<br>702 N. Franklin St.<br>Tampa, FL 33602 | Confidentiality Agreement | 6/7/2005 | $0.00 |
| 27026 | Nissequogue Cogen Partners | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, NY 10004 | ISDA Master Agreement | | $0.00 |
| 26332 | Nissequogue Cogen Partners | Long Island Lighting Company<br>333 Earle Ovington Blvd.<br>Uniondale, NY 11553 | Gas Transportation Agreement | 4/1/1995 | $0.00 |
| 26330 | Nissequogue Cogen Partners | Long Island Lighting Company<br>333 Earle Ovington Blvd.<br>Uniondale, NY 11553 | Parallel Generation Agreement | 5/28/1993 | $0.00 |
| 26285 | Nissequogue Cogen Partners | New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | Gas Service Agreement | 3/1/1995 | $0.00 |
| 26331 | Nissequogue Cogen Partners | State University of New York<br>717 Texas Ave.<br>Houston, TX 77002 | Thermal and Electric Energy Supply Contract | | $0.00 |
| 28305 | Nissequogue Cogen Partners | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Capacity Release Umbrella Service Agreement | 3/10/1995 | $0.00 |
| 14219 | Panda Oneta Power LP/ Calpine Oneta Power LP | ONEOK Gas Transportation, LLC<br>P.O. Box 22089<br>Tulsa, OK 74121-2089 | Facility Constuction, Ownership and Operating Agreement | 7/1/2000 | $0.00 |
| 28278 | Pastoria Energy Center LLC | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Interconnection Facility Agreement | 9/12/2001 | $7,732.34 |
| 10125 | Pastoria Energy Facility L.L.C. | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Participating Generator Agreement | 3/11/2004 | $0.00 |
| 10202 | Pastoria Energy Facility L.L.C. | Kern Water Bank Authority<br>Law Offices of Young Wooldridge LLP<br>1800 30th St., 4th Fl.<br>Bakersfield, CA 93301 | Water Services Option Agreement | 3/15/2001 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 10128 | Pastoria Energy Facility L.L.C. | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N7L<br>San Francisco, CA 94177-0001 | Electrical Standby Special Service Agreement | 3/22/2005 | $16,499.93 |
| 24555 | Pastoria Energy Facility L.L.C. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 8/24/2001 | $0.00 |
| 24556 | Pastoria Energy Facility L.L.C. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 6/1/2005 | $0.00 |
| 10135 | Pastoria Energy Facility L.L.C. | State Building & Construction Trades Council of California<br>1225 8th Street<br>Suite 375<br>Sacramento, CA 95814 | Maintenance Agreement | 3/9/2000 | $0.00 |
| 10182 | Pastoria Energy Facility L.L.C. | Wheeler Ridge Maricopa Water Storage District<br>12109 Hwy. 166<br>Bakersfield, CA 93313-9630 | Industrial Water Service Agreement | 11/29/2000 | $232,155.19 |
| 24560 | Pine Bluff Energy, LLC | CenterPoint Energy Gas Transmission Company<br>P.O. Box 1583<br>Houston, TX 77002 | Fuel Transportation Agreement | | $79,696.85 |
| 25832 | Pine Bluff Energy, LLC | CenterPoint Energy Gas Transmission Company<br>P.O. Box 1583<br>Houston, TX 77251 | Interruptible Transportation Service Agreement | 1/1/2001 | $1,559.29 |
| 28110 | Pine Bluff Energy, LLC | Entergy Arkansas Inc.<br>446 North Boulevard<br>Baton Rouge, LA 70821 | Interconnect and Operating Agreement | 9/24/1999 | $0.00 |
| 25925 | Pine Bluff Energy, LLC | Entergy Arkansas Inc.<br>446 North Boulevard<br>Baton Rouge, LA 70821 | Power Purchase Agreement | 1/14/2002 | $881.38 |
| 28111 | Pine Bluff Energy, LLC | Entergy Arkansas Inc.<br>446 North Boulevard<br>Baton Rouge, LA 70821 | Power Sales Agreement | | $0.00 |
| 14420 | Pine Bluff Energy, LLC | International Paper Company<br>6400 Poplar Ave.<br>Memphis, TN 38197 | Energy Services Agreement | 11/25/1998 | $0.00 |
| 14428 | Pine Bluff Energy, LLC | International Paper Company<br>Pine Bluff Mill<br>5201 Fairfield Rd.<br>Pine Bluff, AR 71601 | Pipeline Capacity Lease Agreement | 9/20/1999 | $0.00 |
| 28244 | Pine Bluff Energy, LLC | Reliant Energy Services, Inc.<br>1000 Main St.<br>Houston, TX 77002 | Interconnection Agreement | | $0.00 |
| 11333 | Santa Rosa Energy LLC | Sterling Fibers Inc.<br>5005 Sterling Way<br>Pensacola, FL 32571 | Master Agreement | 5/5/2005 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26328 | South Point Energy Center, LLC | Arizona Electric Power Cooperative<br>P.O. Box 670<br>Benson, AZ 85602 | Confirmation Agreement | 8/17/2004 | $0.00 |
| 26231 | South Point Energy Center, LLC | Imperial Irrigation District<br>333 Barioni Blvd.<br>Imperial, CA 92251 | Plant Contingent Power Sales Agreement | 9/12/2000 | $0.00 |
| 27103 | South Point Energy Center, LLC | Nevada Power Company<br>6226 W. Sahara Ave.<br>Las Vegas, NV 89146 | Western Systems Power Pool Agreement | | $0.00 |
| 29788 | South Point Energy Center, LLC | Southwest Transmission Cooperative, Inc.<br>P.O. Box 2195<br>Benson, AZ 85602 | Amended and Restated Topock Substation O&M Agreement | 6/14/2005 | $0.00 |
| 24626 | TBG Cogen Partners | Constellation Energy Commodities Group Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 1/27/2005 | $0.00 |
| 24627 | TBG Cogen Partners | Constellation NewEnergy Inc.<br>1301 Capital of Texas Hwy S.<br>Suite A 304<br>Austin, TX 78746 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 24628 | TBG Cogen Partners | Constellation NewEnergy Inc.<br>535 Boylston St.<br>Boston, MA 02116 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 14924 | TBG Cogen Partners | Hicksville Water District<br>4 Dean Street<br>Hicksville, NY 11801 | Hicksville Water District Agreement | 7/23/2002 | $65.00 |
| 14925 | TBG Cogen Partners | Long Island Lighting Company<br>175 E. Old Country Road<br>Hicksville, NY 11801 | Gas Service and Construction Agreement | 6/22/1988 | $0.00 |
| 14928 | TBG Cogen Partners | Long Island Power Authority<br>333 Earle Ovington Blvd.<br>Suite 403<br>Uniondale, NY 11553 | Interconnection Agreement | | $0.00 |
| 26709 | TBG Cogen Partners | The Brooklyn Union Gas Company<br>One MetroTech Center<br>Brooklyn, NY 11201 | Balancing Agreement | 2/1/1988 | $3,977.43 |
| 26919 | Texas City Cogeneration, L.P. | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Transmission Service Umbrella Agreement | 3/29/1999 | $0.00 |
| 24640 | Texas City Cogeneration, L.P. | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Interconnection Agreement | 5/23/2003 | $0.00 |
| 24652 | Texas City Cogeneration, L.P. | Union Carbide Corporation<br>820 Gessner Rd.<br>Suite 600<br>Houston, TX 77024-4258 | Equipment Lease Agreement | 3/8/2003 | $0.00 |

# The Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor Entity | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24655 | Thermal Power Company | Union Oil Company of California<br>2141 Rosecrans Ave.<br>Suite 1400<br>El Segundo, CA 90245 | Confidentiality Agreement | 7/9/1998 | $0.00 |
| 24656 | Thermal Power Company | Union Oil Company of California<br>Geothermal<br>P.O. Box 92999<br>Los Angeles, CA 90009-2999 | Confidentiality Agreement | 7/9/1998 | $0.00 |
| 24659 | Thomassen Turbine Systems America, Inc. | Ritchie Capital Management LLC<br>2100 Enterprise Ave.<br>Geneve, IL 60134 | Confidentiality Agreement | 10/12/2005 | $0.00 |
| 17263 | Zion Energy LLC | Alarm Detection Systems Inc.<br>1111 Church Rd.<br>Aurora, IL 60505-1905 | Security Service Agreement | 4/22/2002 | $0.00 |
| 14767 | Zion Energy LLC | Alarm Detection Systems Inc.<br>1111 Church Rd.<br>Aurora, IL 60505-1905 | Security System and Services Agreement | 2/21/2005 | $15,310.30 |
| 17262 | Zion Energy LLC | Alarm Detection Systems Inc.<br>1111 Church Rd.<br>Aurora, IL 60505-1905 | Security System and Services Agreement | 9/6/2005 | $0.00 |
| 29006 | Zion Energy LLC | City of Zion<br>2828 Sheridan Road<br>Attn: Mayor<br>Zion, IL 60099 | Roadway and Water Main Improvement Recapture Agreement | 11/9/2005 | $24.50 |
| 14783 | Zion Energy LLC | Commonwealth Edison Company<br>5701 9th Street<br>Zion, IL 60099 | Electric Service Contract | 6/1/2002 | $0.00 |
| 28362 | Zion Energy LLC | Commonwealth Edison Company<br>15991 Redhill Avenue<br>Tustin, CA 92780 | Revised Interconnection Agreement | | $611.95 |
| 1697 | Zion Energy LLC | Natural Gas Pipeline Company of America<br>500 Dallas St., Suite. 1000<br>P.O. Box 283<br>Houston, TX 77001-0283 | Interconnection Agreement | 3/12/2001 | $0.00 |
| 14777 | Zion Energy LLC | Wisconsin Electric Power Company<br>333 W. Everett St.<br>Rm. A214<br>Milwaukee, WI 53203 | Amended and Restated Fuel Conversion Services Agreement | 4/28/2003 | $0.00 |