# Exhibit 5

# Assumed Executory Contracts
# and
# Unexpired Leases

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 17944 | Amelia Energy Center, LP | Aruba Wireless Networks Inc.<br>1322 Crossman Ave.<br>Sunnyvale, CA 94089-1113 | Evaluation Agreement | 5/12/2004 | $117.45 |
| 10517 | Anacapa Land Company, LLC | George McCormick<br>P.O. Box 11749<br>Pleasanton, CA 94588 | Residential Lease Agreement | 12/1/2005 | $0.00 |
| 5152 | Anacapa Land Company, LLC | Hunt Farms, Inc.<br>P.O. Box 11749<br>Pleasanton, CA 94588 | Lease Agreement | 1/1/2005 | $0.00 |
| 4521 | Anacapa Land Company, LLC | Lloyd L. Land<br>12501 Riverdale Rd.<br>Brighton, CO 80601 | Amended and Restated Farm Lease | 6/26/2004 | $0.00 |
| 5159 | Anacapa Land Company, LLC | Lloyd L. Land<br>12501 Riverdale Rd.<br>Brighton, CO 80601 | Pasture and Grazing Lease Agreement | 5/1/2004 | $0.00 |
| 4169 | Anacapa Land Company, LLC | Lloyd L. Land<br>12501 Riverdale Rd.<br>Brighton, CO 80601 | Amended and Restated Farm Lease | 10/1/2001 | $0.00 |
| 5160 | Anacapa Land Company, LLC | Lloyd L. Land<br>12501 Riverdale Rd.<br>Brighton, CO 80601 | Residential Lease Agreement | 1/1/2005 | $0.00 |
| 5018 | Anacapa Land Company, LLC | Orchard Farms, Inc.<br>P.O. Box 862<br>Hermiston, OR 97838 | Farm Lease Agreement | 1/1/2003 | $0.00 |
| 15286 | Anacapa Land Company, LLC | RME Petroleum Company<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Surface Use Agreement | 4/18/2002 | $0.00 |
| 10694 | Auburndale Peaker Energy Center, LLC | Tampa Electric Company<br>8030 Palm River Rd.<br>Tampa, FL 33619 | Generator Interconnection Service Agreement | 1/7/2002 | $0.00 |
| 12421 | Baytown Energy Center, LP | El Paso Energy Intrastate L.P.<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Interconnect Agreement | 3/7/2001 | $0.00 |
| 28160 | Baytown Energy Center, LP | Kinder Morgan Texas Pipeline Inc.<br>500 Dallas St.<br>Houston, TX 77002 | Interconnect Agreement | 2/22/2001 | $0.00 |
| 12480 | Baytown Energy Center, LP | Kvaerner US Inc.<br>7909 Parkwood Circle Dr.<br>Houston, TX 77036 | Amended and Restated Confidential Settlement and Release Agreement | 6/10/2002 | $0.00 |
| 27214 | Baytown Energy Center, LP | Reliant Energy HL&P<br>1000 Main<br>Houston, TX 77002 | Interconnect Agreement | 9/23/1999 | $0.00 |
| 18136 | Baytown Energy Center, LP | Seadrift Pipeline Corporation<br>400 W. Sam Houston Pkwy. S.<br>Houston, TX 77042-1299 | Letter of No Objection | 2/1/2001 | $0.00 |
| 12419 | Baytown Energy Center, LP | Tejas Gas Pipeline, L.P.<br>1301 McKinney St.<br>Suite 700<br>Houston, TX 77010 | Interconnection and Operation of Natural Gas Pipeline Facilities Agreement | 11/28/2000 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18173 | Calpine c*Power, Inc. | Electric Power Research Institute Inc.<br>P.O. Box 10412<br>Palo Alto, CA 94303 | Confidentiality Agreement | 5/11/2000 | $0.00 |
| 18174 | Calpine c*Power, Inc. | FMV Opinions Inc.<br>4199 Campus Dr.<br>Suite 210<br>Irvine, CA 92612 | Confidentiality Agreement | 5/16/2000 | $0.00 |
| 18257 | Calpine Central, L.P. | AES Deepwater Inc.<br>701 Light Co. Rd.<br>Pasadena, TX 77506 | Confidentiality Agreement | 3/14/2003 | $0.00 |
| 18309 | Calpine Central, L.P. | Koch Industries Inc.<br>411 E. 37th Street<br>Wichita, KS 67220 | Confidentiality Agreement | 9/17/2003 | $0.00 |
| 17828 | Calpine Central, L.P. | State of Louisiana<br>P.O. Box 94185<br>Baton Rouge, LA 70804-9185 | Ad Valorem Tax Exemption Agreement | 8/12/2003 | $0.00 |
| 18352 | Calpine Central, L.P. | Tolunay Wong Engineers Inc.<br>10710 S. Sam Houston Pkwy. W.<br>Suite 100<br>Houston, TX 77031 | Confidentiality Agreement | 1/27/2004 | $0.00 |
| 17261 | Calpine Central, L.P. | Toyotalift of Houston<br>9159 Wallisville Rd.<br>Houston, TX 77029 | Commercial Lease Agreement | 11/2/2001 | $0.00 |
| 18354 | Calpine Channel Energy Center LP, LLC | Kinder Morgan Texas Pipeline Inc.<br>P.O. Box 283<br>Houston, TX 77210-0283 | Metering Facility and Gas Provider Agreement | 12/1/2000 | $0.00 |
| 18359 | Calpine Cogeneration Corporation | Credit Suisse First Boston<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 12/1/2003 | $0.00 |
| 18510 | Calpine Corporation | 3Phases Energy Services<br>2100 Sepulveda Blvd.<br>Suite 15<br>Manhattan Beach, CA 90266 | Confidentiality Agreement | 6/8/2004 | $0.00 |
| 18513 | Calpine Corporation | A & G Industrial Services Inc.<br>Entergy Power Development Corp.<br>1340 Echelon Pkwy.<br>Jackson, MS 39213 | Confidentiality Agreement | 9/27/2004 | $0.00 |
| 18512 | Calpine Corporation | A & G Industrial Services Inc.<br>5 S. Green St.<br>Plymouth, MA 2360 | Confidentiality Agreement | 9/27/2004 | $0.00 |
| 18511 | Calpine Corporation | A & G Industrial Services Inc.<br>121 Granton Dr.<br>Unit 12<br>Richmond Hill, ON L4B 3N4 | Confidentiality Agreement | 9/27/2004 | $0.00 |
| 18514 | Calpine Corporation | ABACI Systems Inc.<br>2801 Walnut Bend, No. 30<br>Houston, TX 77042 | Confidentiality Agreement | 2/13/2003 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18515 | Calpine Corporation | ABACI Systems Inc.<br>2801 Walnut Bend, No. 30<br>Houston, TX 77042 | Confidentiality Agreement | 2/13/2003 | $0.00 |
| 18518 | Calpine Corporation | Abitibi Consolidated<br>4401 Fair Lakes Court<br>Suite 400<br>Fairfax, VA 22033-3848 | Confidentiality Agreement | 9/7/2001 | $0.00 |
| 18519 | Calpine Corporation | ABN AMRO Bank NV<br>Integrated Energy<br>250 Bishopsgate<br>London, EC2M4AA | Confidentiality Agreement | 1/23/2004 | $0.00 |
| 18520 | Calpine Corporation | ABN AMRO Bank NV<br>Integrated Energy<br>250 Bishopsgate<br>London, EC2M4AA | Confidentiality Agreement | 11/15/2002 | $0.00 |
| 18525 | Calpine Corporation | Accent Energy LLC<br>6065 Memorial Dr.<br>Dublin, OH 43017 | Confidentiality Agreement | 6/16/2004 | $0.00 |
| 18526 | Calpine Corporation | Access MIS Inc.<br>P.O. Box 270958<br>Houston, TX 77277-0958 | Confidentiality Agreement | 1/24/2003 | $0.00 |
| 18527 | Calpine Corporation | ACE American Insurance Company<br>1601 Chestnut St.<br>Philadelphia, PA 19103 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18528 | Calpine Corporation | ACN Utility Services Inc.<br>32991 Hamilton Ct.<br>Farmington Hills, MI 48334 | Confidentiality Agreement | 12/8/2003 | $0.00 |
| 24691 | Calpine Corporation | ACS Commercial Solutions, Inc.<br>2828 N. Haskell Ave.<br>Dallas, TX 75024 | Confidentiality Agreement | 11/11/2004 | $0.00 |
| 18530 | Calpine Corporation | Adair International Oil & Gas Inc.<br>3000 Richmond Ave.<br>Houston, TX 77098 | Confidentiality Agreement | 1/30/2001 | $0.00 |
| 18531 | Calpine Corporation | Adair International Oil & Gas Inc.<br>3000 Richmond Ave.<br>Houston, TX 77098 | Confidentiality Agreement | 1/30/2001 | $0.00 |
| 18533 | Calpine Corporation | Advanced Partners Group<br>5726 Gulf Fwy.<br>Suite 150<br>Houston, TX 77023 | Confidentiality Agreement | 6/27/2005 | $0.00 |
| 18535 | Calpine Corporation | Advantage Energy Solutions Ltd.<br>83 Princes St.<br>Edinburgh, EH2 2ER | Confidentiality Agreement | 6/24/2004 | $0.00 |
| 18539 | Calpine Corporation | AECL Technologies Inc.<br>481 N. Frederick Ave.<br>Suite 405<br>Gaithersburg, MD 20877 | Confidentiality Agreement | 7/28/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 1 | Calpine Corporation | AEGIS 1225<br>110 Fenchurch St.<br>London, 3C3M 5JT | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 24692 | Calpine Corporation | AEGIS Insurance Services Inc.<br>110 Fenchurch St.<br>London, EC3M5JT | Confidentiality Agreement | 6/15/2005 | $0.00 |
| 18541 | Calpine Corporation | AGL Resources Inc.<br>817 W. Peachtree St.<br>Atlanta, GA  30308 | Confidentiality Agreement | 3/24/2004 | $0.00 |
| 18542 | Calpine Corporation | Agrifos Fertilizer Inc.<br>2001 Jackson Rd.<br>Pasadena, TX  77506 | Confidentiality Agreement | 8/2/2005 | $0.00 |
| 18543 | Calpine Corporation | Aha Macav Power Services<br>500 Merriman Ave.<br>Fort Mojave Indian Reservation<br>Needles, CA  92363 | Confidentiality Agreement | 10/15/2004 | $0.00 |
| 18544 | Calpine Corporation | Aha Macav Power Services<br>8780 S. Hwy. 95<br>P.O. Box 6870<br>Mohave Valley, AZ  86440 | Confidentiality Agreement | 10/15/2004 | $0.00 |
| 18546 | Calpine Corporation | Aha Macav Power Services<br>8780 S. Hwy. 95<br>P.O. Box 6870<br>Mohave Valley, AZ  86440 | Confidentiality Agreement | 10/15/2004 | $0.00 |
| 18545 | Calpine Corporation | Aha Macav Power Services<br>8780 S. Hwy. 95<br>P.O. Box 6870<br>Mohave Valley, AZ  86440 | Confidentiality Agreement | 10/15/2004 | $0.00 |
| 2 | Calpine Corporation | AIG Europe Ltd.<br>188 The AIG Building<br>London, EC3M7DQ | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 24695 | Calpine Corporation | AIG Europe UK Ltd.<br>The AIG Building<br>London, EC3M7DQ | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 24696 | Calpine Corporation | AIG Highstar Captial II L.P.<br>175 Water St.<br>New York, NY 10038 | Confidentiality Agreement | 10/26/2005 | $0.00 |
| 18548 | Calpine Corporation | Air Liquide America L.P.<br>2700 Post Oak Blvd.<br>Suite 1800<br>Houston, TX  77056-8229 | Confidentiality Agreement | 10/15/2002 | $0.00 |
| 18551 | Calpine Corporation | Air Products & Chemicals Inc.<br>10202 Strang Rd.<br>LaPorte, TX  77571 | Confidentiality Agreement | 12/8/2000 | $0.00 |
| 18550 | Calpine Corporation | Air Products & Chemicals Inc.<br>10202 Strang Rd.<br>LaPorte, TX  77571 | Confidentiality Agreement | 6/18/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 17288 | Calpine Corporation | Air Products & Chemicals Inc.<br>7201 Hamilton Blvd.<br>Allentown, PA 18195-1501 | Product Supply Agreement | 12/11/2000 | $0.00 |
| 18552 | Calpine Corporation | Air Products & Chemicals Inc.<br>10202 Strang Rd.<br>LaPorte, TX 77571 | Confidentiality Agreement | 10/18/2005 | $0.00 |
| 17225 | Calpine Corporation | Airgas-Southwest Inc.<br>1750 South Hwy. 287<br>Corsicana, TX 75110 | Product Sale Agreement | 12/17/2001 | $0.00 |
| 24701 | Calpine Corporation | AIU Holdings LLC<br>70 Pine Street<br>New York, NY 10270 | Confidentiality Agreement | 10/9/2003 | $0.00 |
| 18554 | Calpine Corporation | AK Steel Corporation<br>703 Curtis St.<br>Middletown, OH 45044-5812 | Confidentiality Agreement | 6/24/2003 | $0.00 |
| 18555 | Calpine Corporation | Aker Kvaerner Inc.<br>7909 Parkwood Circle<br>Houston, TX<br>77036 | Confidentiality Agreement | 4/10/2003 | $0.00 |
| 18556 | Calpine Corporation | Akonix Systems Inc.<br>600 B St.<br>Suite 1900<br>San Diego, CA 92101 | IT Agreement | 4/21/2005 | $0.00 |
| 18557 | Calpine Corporation | Alabama Municipal Electric Authority<br>804 S. Perry St.<br>Suite 200<br>Montgomery, AL 36104 | Confidentiality Agreement | 10/25/2002 | $0.00 |
| 10929 | Calpine Corporation | Alabama Power Company<br>600 N. 18th St.<br>Birmingham, AL 35203 | Operating Agreement | 2/6/2001 | $0.00 |
| 18559 | Calpine Corporation | Alaska Gasline Port Authority<br>731 N. St.<br>Anchorage, AK 99501 | Confidentiality Agreement | 2/25/2004 | $0.00 |
| 18558 | Calpine Corporation | Alaska Gasline Port Authority<br>731 N. St.<br>Anchorage, AK 99501 | Confidentiality Agreement | 3/31/2004 | $0.00 |
| 18560 | Calpine Corporation | Albert A Webb Associates<br>3788 McCray St.<br>Riverside, CA 92506-2973 | Confidentiality Agreement | 12/23/2004 | $0.00 |
| 18563 | Calpine Corporation | Allegheny Energy Inc.<br>4350 Northern Pike<br>Monroeville, PA 15146-2841 | Confidentiality Agreement | 10/4/2002 | $0.00 |
| 18566 | Calpine Corporation | Alliance for Cooperative Energy Services Power Marketing LLC<br>6100 W. 96th St.<br>Suite 175<br>Indianapolis, IN 46278 | Confidentiality Agreement | 12/10/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18567 | Calpine Corporation | Alliant Energy Generation Inc.<br>One Mid America Plaza<br>Suite 518<br>Oak Brook Terrace, IL 60181-4705 | Confidentiality Agreement | 1/14/2003 | $0.00 |
| 18569 | Calpine Corporation | Allied North America Insurance Brokerage of IL, LLC<br>333 W. Wicker Drive<br>Chicago, IL 60606 | Confidentiality Agreement | 7/28/2005 | $0.00 |
| 3 | Calpine Corporation | Allied North America Insurance Brokerage of IL, LLC<br>333 W. Wicker Drive<br>Chicago, IL 60606 | Confidentiality Agreement | 7/28/2005 | $0.00 |
| 18570 | Calpine Corporation | ALSTOM Power Inc.<br>2000 Day Hill Rd.<br>Windsor, CT 6095 | Confidentiality Agreement | 5/19/2003 | $0.00 |
| 18571 | Calpine Corporation | Alteck Power Corporation<br>1004-1708 Dolphin Ave.<br>Kelowna, BC V1Y9S4 | Confidentiality Agreement | 10/2/2002 | $0.00 |
| 18572 | Calpine Corporation | Altos Management Partners Inc.<br>95 Main St., No. 10<br>Los Altos, CA 94022 | Confidentiality Agreement | 9/1/2004 | $0.00 |
| 18573 | Calpine Corporation | Amalgamated Sugar Company LLC<br>2427 Lincoln Ave.<br>Ogden, UT 84401 | Confidentiality Agreement | 3/25/2003 | $0.00 |
| 18574 | Calpine Corporation | AMDAX COM<br>6405 Mira Mesa Blvd.<br>Suite 150<br>San Benito, CA 92121 | Confidentiality Agreement | 1/8/2001 | $0.00 |
| 18575 | Calpine Corporation | AMEC Americas Ltd.<br>2020 Winston Park Dr.<br>Suite 700<br>Oakville, ON L6H 6X7 | Confidentiality Agreement | 3/28/2005 | $0.00 |
| 18577 | Calpine Corporation | Amelco Electric SF Inc.<br>901 Howe Rd.<br>Martinez, CA 94553-3443 | Confidentiality Agreement | 9/14/2000 | $0.00 |
| 18585 | Calpine Corporation | Amerada Hess Corporation<br>500 Dallas St.<br>Houston. TX 77002 | Confidentiality Agreement | 5/27/2005 | $0.00 |
| 18579 | Calpine Corporation | Amerada Hess Corporation<br>1 Hess Plaza<br>Woodbridge, NJ 07095-0961 | Confidentiality Agreement | 5/27/2005 | $0.00 |
| 18578 | Calpine Corporation | Amerada Hess Corporation<br>1 Hess Plaza<br>Woodbridge, NJ 07095-0961 | Confidentiality Agreement | 2/15/2002 | $0.00 |
| 18583 | Calpine Corporation | Amerada Hess Corporation<br>2800 Eisenhower Ave.<br>Alexandria, VA 22314 | Confidentiality Agreement | 5/27/2005 | $0.00 |
| 18582 | Calpine Corporation | Amerada Hess Corporation<br>2800 Eisenhower Ave.<br>Alexandria, VA 22314 | Confidentiality Agreement | 2/15/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18581 | Calpine Corporation | Amerada Hess Corporation<br>1185 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 5/27/2005 | $0.00 |
| 18580 | Calpine Corporation | Amerada Hess Corporation<br>1185 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 2/15/2002 | $0.00 |
| 18584 | Calpine Corporation | Amerada Hess Corporation<br>500 Dallas St.<br>Houston, TX 77002 | Confidentiality Agreement | 2/15/2002 | $0.00 |
| 18587 | Calpine Corporation | American Appraisal Associates<br>411 E. Wisconsin Ave.<br>Suite 1900<br>Milwaukee, WI 53202 | Confidentiality Agreement | 10/1/2003 | $0.00 |
| 18590 | Calpine Corporation | American Electric Power Service Corporation<br>P.O. Box 16036<br>Columbus, OH 43216-0036 | Confidentiality Agreement | 10/21/2003 | $0.00 |
| 18594 | Calpine Corporation | American Electric Power Services Corporation<br>P.O. Box 16036<br>Columbus, OH 43216-0036 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18593 | Calpine Corporation | American Electric Power Services Corporation<br>155 W. Nationwide Blvd.<br>Columbus, OH 43215 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18592 | Calpine Corporation | American Electric Power Services Corporation<br>155 W. Nationwide Blvd.<br>Columbus, OH 43215 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18591 | Calpine Corporation | American Electric Power Services Corporation<br>1 Riverside Plaza<br>Suite 1500<br>Columbia, OH 43217 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18589 | Calpine Corporation | American Electric Power Services Corporation<br>1 Riverside Plaza<br>Suite 1500<br>Columbia, OH 43217 | Confidentiality Agreement | 10/21/2003 | $0.00 |
| 18596 | Calpine Corporation | American Energy Solutions Inc.<br>One Ward Pkwy.<br>Suite 250<br>Kansas City, MO 95113 | Confidentiality Agreement | 10/12/2001 | $0.00 |
| 18600 | Calpine Corporation | American Municipal Power Ohio Inc.<br>2600 Airport Dr.<br>Columbus, OH 43219 | Confidentiality Agreement | 4/27/2005 | $0.00 |
| 18601 | Calpine Corporation | American National Power Inc.<br>62 Forest St.<br>Suite 102<br>Marlborough, MA 01752 | Confidentiality Agreement | 6/15/2005 | $0.00 |
| 18602 | Calpine Corporation | AmPro Energy L.P.<br>19747 Hwy. 59 N.<br>Suite 250<br>Humble, TX 77338 | Confidentiality Agreement | 8/11/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18622 | Calpine Corporation | Anadarko Petroleum Corporation<br>P.O. Box 1547<br>Newport Beach, CA 92659 | Confidentiality Agreement | 5/7/2001 | $0.00 |
| 18604 | Calpine Corporation | Andersen Consulting L.L.P.<br>200 Public Square<br>Suite 1900<br>Cleveland, OH 44114 | Confidentiality Agreement | 11/20/2000 | $0.00 |
| 20232 | Calpine Corporation | Andrew Wozniak<br>417 Deerfield Ln.<br>Louisville, KY 40207 | Confidentiality Agreement | 8/27/2002 | $0.00 |
| 18605 | Calpine Corporation | Answerthink Inc.<br>817 Peachtree St.<br>Atlanta, GA 30308 | Confidentiality Agreement | 3/30/2004 | $0.00 |
| 18609 | Calpine Corporation | Aramco Services Company<br>9009 W. Loop South<br>Houston, TX 77096 | Confidentiality Agreement | 8/27/2002 | $0.00 |
| 18617 | Calpine Corporation | Arch Insurance Group Inc.<br>One Liberty Plaza, 53rd Fl.<br>New York, NY 10006 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18618 | Calpine Corporation | Archer Daniels Midland Company<br>1001 N. Brush College Rd.<br>Decatur, IL 62521 | Confidentiality Agreement | 2/28/2005 | $0.00 |
| 18619 | Calpine Corporation | ArcLight Capital Holdings LLC<br>200 Clarendon St., 55th Fl.<br>Boston, MA 02117 | Confidentiality Agreement | 8/18/2004 | $0.00 |
| 18620 | Calpine Corporation | ArcLight Energy Partners Fund II L.P.<br>200 Clarendon St., 55th Fl.<br>Boston, MA 02117 | Confidentiality Agreement | 11/1/2005 | $0.00 |
| 18621 | Calpine Corporation | Aristata Exploration Inc.<br>5813 La Goleta Rd.<br>Santa Barbara, CA 93117 | Confidentiality Agreement | 5/7/2001 | $0.00 |
| 24711 | Calpine Corporation | Armando Tarquini<br>Viva Torquato Taramelli, 4<br>Rome 198 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 24710 | Calpine Corporation | Armando Tarquini<br>Viva Torquato Taramelli, 4<br>Rome, 198 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 4 | Calpine Corporation | Armando Tarquini<br>Viva Torquato Taramelli, 4<br>Rome, 198 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 18624 | Calpine Corporation | Aruba Networks Inc.<br>180 Great Oaks Blvd.<br>San Jose, CA 95119 | Confidentiality Agreement | 4/23/2004 | $0.00 |
| 18627 | Calpine Corporation | ASAP Software Inc.<br>P.O. Box 95414<br>Chicago, IL 60694-5414 | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 18626 | Calpine Corporation | ASAP Software Inc.<br>850 Asbury Dr.<br>Buffalo Grove, IL 60089 | Confidentiality Agreement | 3/19/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18628 | Calpine Corporation | Ascot Underwriting Ltd.<br>1 Whittington Ave.<br>London, EC3V 1LE | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18629 | Calpine Corporation | Ashland Specialty Chemical Company<br>5200 Blazer Pkwy.<br>Dublin, OH 43017 | Confidentiality Agreement | 6/17/2002 | $0.00 |
| 24714 | Calpine Corporation | Asincro C A<br>Av. Rio Caura, Centro Empresarial Torre Humbolt<br>Piso 8, Oficina 8-13<br>Caracas<br>Edo. Miranda, 1080 | Confidentiality Agreement | 12/15/2005 | $0.00 |
| 18630 | Calpine Corporation | Aspen Exploration Corporation<br>P.O. Box 22530<br>Bakersfield, CA 93390 | Confidentiality Agreement | 3/28/2000 | $0.00 |
| 18631 | Calpine Corporation | Associated Electric Cooperative<br>P.O. Box 754<br>Springfield, MO 65801 | Confidentiality Agreement | 2/14/2005 | $0.00 |
| 18632 | Calpine Corporation | Astoria Energy LLC/SCS Energy LLC<br>85 Main Street<br>Concord, MA 1742 | Confidentiality Agreement | 11/4/2003 | $0.00 |
| 18633 | Calpine Corporation | AT & T<br>55 Corporate Dr.<br>Bridgewater, NJ 8807 | Confidentiality Agreement | Not Listed | $0.00 |
| 18634 | Calpine Corporation | AT & T<br>55 Corporate Dr.<br>Bridgewater, NJ 8807 | Managed Internet Service Addendum | 9/4/2003 | $65,621.95 |
| 24716 | Calpine Corporation | Ataide Darryk<br>Not Found | Confidentiality Agreement | 4/12/2003 | $0.00 |
| 18637 | Calpine Corporation | Atelier<br>101 Seminary Dr.<br>Menlo Park, CA 94025 | Confidentiality Agreement | 11/30/2001 | $0.00 |
| 18639 | Calpine Corporation | Atlantic Richfield Company<br>300 Oceangate<br>Long Beach, CA 90802 | Confidentiality Agreement | 8/7/2001 | $0.00 |
| 18638 | Calpine Corporation | Atlantic Richfield Company<br>300 Oceangate<br>Long Beach, CA 90802 | Confidentiality Agreement | 6/5/2000 | $0.00 |
| 18646 | Calpine Corporation | Atrium Syndicate 609<br>Lloyd's of London, 1 Lime St.<br>Room 790<br>London, EC3M 7DQ | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18647 | Calpine Corporation | AUS Corporation<br>9371 Irvine Blvd.<br>Irvine, CA 92618 | Confidentiality Agreement | 9/20/2002 | $0.00 |
| 18648 | Calpine Corporation | Austin Energy<br>Town Lake Center<br>721 Barton Springs Rd.<br>Austin, TX 78704-1194 | Confidentiality Agreement | 10/1/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18650 | Calpine Corporation | Automated Power Exchange APX<br>5201 Great America Pkwy.<br>Suite 522<br>Santa Clara, CA 95054 | Confidentiality Agreement | 2/22/2004 | $0.00 |
| 18649 | Calpine Corporation | Automated Power Exchange APX<br>5201 Great America Pkwy.<br>Suite 522<br>Santa Clara, CA 95054 | Confidentiality Agreement | 10/30/2000 | $0.00 |
| 18655 | Calpine Corporation | Avista Power LLC<br>201 W. N. River Dr.<br>Spokane, WA 99201 | Confidentiality Agreement | 5/31/2000 | $0.00 |
| 18657 | Calpine Corporation | Axford Turbine Consultants LLC<br>1710 W. TC Jester No. 2312<br>Houston, TX 77008 | Confidentiality Agreement | 7/5/2005 | $0.00 |
| 18658 | Calpine Corporation | Axia Energy L.P.<br>P.O. Box 3327<br>20 Greenway Plaza 7th Fl.<br>Houston, TX 77253-3327 | Confidentiality Agreement | 5/8/2001 | $0.00 |
| 18661 | Calpine Corporation | B T Commercial Real Estate Broker<br>1350 Bayshore Hwy.<br>Suite 150<br>Burlingame, CA 94010 | Confidentiality Agreement | 6/10/2003 | $0.00 |
| 18662 | Calpine Corporation | Bank of Scotland<br>155 Bishopsgate<br>Level 7<br>London, EC2M 3YB<br>United Kingdom | Confidentiality Agreement | 2/5/2004 | $0.00 |
| 18663 | Calpine Corporation | Barclays Bank PLC<br>54 Lombard St.<br>London, EC3P3AH<br>United Kingdom | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 18664 | Calpine Corporation | Basin Electric Power Cooperative<br>1717 E. Interstate Ave.<br>Bismarck, ND 58503 | Confidentiality Agreement | 11/20/2002 | $0.00 |
| 24731 | Calpine Corporation | Battelle Memorial Institute<br>902 Batelle Blvd.<br>Richland, WA 99354 | Confidentiality Agreement | 12/2/2004 | $0.00 |
| 18671 | Calpine Corporation | Bayerische Landesbank<br>560 Lexington Ave.<br>New York, NY 10022 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 18672 | Calpine Corporation | Bayerische Landesbank<br>560 Lexington Ave.<br>New York, NY 10022 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 18675 | Calpine Corporation | Bear Stearns & Company Inc.<br>383 Madison Ave.<br>New York, NY 10179 | Confidentiality Agreement | 9/29/2003 | $0.00 |
| 18676 | Calpine Corporation | Bear Stearns & Company Inc.<br>383 Madison Ave.<br>New York, NY 10179 | Confidentiality Agreement | 12/2/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24738 | Calpine Corporation | BearingPoint Inc.<br>1676 International Dr.<br>McLean, VA 22102 | Confidentiality Agreement | 5/4/2004 | $0.00 |
| 19952 | Calpine Corporation | Ben T. Silva<br>P.O. Box 22286<br>Houston, TX 77227-2286 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 18682 | Calpine Corporation | Berry Petroleum Company<br>28700 Hovey Rd.<br>Post Office Bin X<br>Taft, CA 93268 | Confidentiality Agreement | 9/2/1999 | $0.00 |
| 18684 | Calpine Corporation | BETA Consulting<br>2023 Tudor Lane<br>Fallbrook, CA 94566 | Confidentiality Agreement | 8/29/2000 | $0.00 |
| 18685 | Calpine Corporation | Bigler Trading Company L.P.<br>1920 N. Memorial Way<br>Suite 201<br>Houston, TX 77007 | Confidentiality Agreement | 7/18/2005 | $0.00 |
| 18687 | Calpine Corporation | Black & Veatch Corporation<br>11401 Lamar Ave.<br>Overland Park, KS 66211 | Confidentiality Agreement | 10/16/2002 | $0.00 |
| 18686 | Calpine Corporation | Black & Veatch Corporation<br>11401 Lamar Ave.<br>Overland Park, KS 66211 | Confidentiality Agreement | 5/3/2005 | $0.00 |
| 18690 | Calpine Corporation | Black Hills Corporation<br>Morgan Lewis<br>1111 Pennsylvania Ave. NW<br>Washington, DC 20004 | Confidentiality Agreement | 6/22/1996 | $0.00 |
| 18689 | Calpine Corporation | Black Hills Corporation<br>General Counsel<br>P.O. Box 1400<br>Rapid City, SD 57709-1400 | Confidentiality Agreement | 6/22/1996 | $0.00 |
| 24742 | Calpine Corporation | Bolivian Power Corporation<br>c/o UBS Securities LLC<br>299 Park Ave.<br>New York, NY 10171-0026 | Confidentiality Agreement | 7/11/1996 | $0.00 |
| 18692 | Calpine Corporation | Bonneville Power Administration<br>5411 NE Hwy. 99<br>P.O. Box 491<br>Vancouver, WA 98666-0491 | Confidentiality Agreement | 11/12/1996 | $0.00 |
| 18693 | Calpine Corporation | Bonneville Power Administration<br>P.O. Box 3621<br>Portland, OR 97208-3621 | Confidentiality Agreement | 11/12/1996 | $0.00 |
| 18697 | Calpine Corporation | Boss Holdings Inc.<br>2325 Palos Verdes Dr.<br>Suite 211<br>Palos Verdes Estates, CA 90274 | Confidentiality Agreement | 11/13/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18698 | Calpine Corporation | Boston Properties L.P.<br>Four Embarcadero Center<br>Lobby Level Suite One<br>San Francisco, CA 94111-5994 | Confidentiality Agreement | 7/11/2001 | $0.00 |
| 3016 | Calpine Corporation | Bottomline Technologies<br>155 Fleet St.<br>Portsmouth, NH 03801-4050 | Master Paybase Agreement | 10/1/2001 | $598.74 |
| 18699 | Calpine Corporation | Boyd Rosene & Associates Inc.<br>1200 Park Centre<br>525 Main St.<br>Tulsa, OK 74103-4525 | Confidentiality Agreement | 5/15/1997 | $0.00 |
| 18705 | Calpine Corporation | BP Energy Company<br>P.O. Box 3092<br>Houston, TX 77253-3092 | Confidentiality Agreement | 6/20/2005 | $0.00 |
| 18700 | Calpine Corporation | BP Energy Company<br>501 Westlake Park Blvd.<br>Houston, TX 77079 | Confidentiality Agreement | 3/1/2005 | $0.00 |
| 18701 | Calpine Corporation | BP Energy Company<br>501 Westlake Park Blvd.<br>Houston, TX 77079 | Confidentiality Agreement | 6/20/2005 | $0.00 |
| 18703 | Calpine Corporation | BP Energy Company<br>P.O. Box 3092<br>Houston, TX 77253-3092 | Confidentiality Agreement | 3/1/2005 | $0.00 |
| 18704 | Calpine Corporation | BP Energy Company<br>P.O. Box 3092<br>Houston, TX 77253-3092 | Confidentiality Agreement | 6/20/2005 | $0.00 |
| 18707 | Calpine Corporation | BP Global Power Corporation<br>501 Westlake Park Blvd.<br>Suite 16<br>Houston, TX 77079 | Confidentiality Agreement | 8/20/2002 | $0.00 |
| 18706 | Calpine Corporation | BP Global Power Corporation<br>501 Westlake Park Blvd.<br>Suite 16<br>Houston, TX 77079 | Confidentiality Agreement | 11/15/2004 | $0.00 |
| 18718 | Calpine Corporation | Brass LNG Ltd.<br>19 Bishop Aboyade Cole St.<br>Victoria Island,<br>Lagos | Confidentiality Agreement | 2/28/2005 | $0.00 |
| 18721 | Calpine Corporation | Brewer Energy LLC<br>115 W. Yakima Ave.<br>Yakima, WA 98902 | Confidentiality Agreement | 5/31/2001 | $0.00 |
| 18727 | Calpine Corporation | Bridgeway Software Inc.<br>6575 W. Loop S., 3rd Fl.<br>Bellaire, TX 77401-3521 | Confidentiality Agreement | 10/3/2003 | $0.00 |
| 18728 | Calpine Corporation | Bridgeway Software Inc.<br>6575 W. Loop S., 3rd Fl.<br>Bellaire, TX 77401-3521 | Confidentiality Agreement | 10/3/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18723 | Calpine Corporation | Bridgeway Software Inc.<br>3355 W. Alabama, 3rd Fl.<br>Houston, TX 77098 | Confidentiality Agreement | 10/3/2003 | $0.00 |
| 18722 | Calpine Corporation | Bridgeway Software Inc.<br>3355 W. Alabama, 3rd Fl.<br>Houston, TX 77098 | Confidentiality Agreement | 10/3/2003 | $0.00 |
| 24745 | Calpine Corporation | British Gas Americas<br>1100 Louisiana St.<br>Suite 2500<br>Houston, TX 77002 | Confidentiality Agreement | 4/22/1996 | $0.00 |
| 18733 | Calpine Corporation | Brookwood Associates LLC<br>112 Tryon Plaza<br>Suite 1500<br>Charlotte, NC 28284 | Confidentiality Agreement | 8/1/2001 | $0.00 |
| 17218 | Calpine Corporation | Browning Ferris Industries<br>5757 A Oates Rd.<br>Houston, TX 77078 | Service Agreement | 9/1/2005 | $0.00 |
| 18738 | Calpine Corporation | Burns & McDonnell Engineering Company Inc.<br>9400 Ward Pkwy.<br>Kansas City, MO 64114-3319 | Confidentiality Agreement | 1/1/2003 | $0.00 |
| 18740 | Calpine Corporation | BV Solutions Group Inc.<br>10950 Grandview Dr.<br>Overland Park, KS 66210 | Confidentiality Agreement | 6/6/2003 | $0.00 |
| 18741 | Calpine Corporation | Bybee & Bybee of Nevada Inc.<br>P.O. Box 304<br>McLean, TX 79057 | Confidentiality Agreement | 5/11/2005 | $0.00 |
| 24749 | Calpine Corporation | Caimin Flannery & Associates<br>4275 Stableford Lane<br>Napervillem IL 60564 | Confidentiality Agreement | 2/17/2004 | $0.00 |
| 18745 | Calpine Corporation | Caithness Energy LLC<br>1114 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 2/12/2001 | $0.00 |
| 18746 | Calpine Corporation | Cal Data Systems Inc.<br>520 Post Oak Blvd.<br>Suite 575<br>Houston, TX 77027 | Confidentiality Agreement | 2/5/2003 | $0.00 |
| 18750 | Calpine Corporation | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Confidentiality Agreement | 8/7/2001 | $0.00 |
| 24755 | Calpine Corporation | California Power Authority<br>901 P. Street<br>Suite 142A<br>Sacramento, CA 95814 | Confidentiality Agreement | 2/20/2003 | $0.00 |
| 18751 | Calpine Corporation | California Steel Industries Inc.<br>14000 San Bernardino Ave.<br>Fontana, CA 92335-5258 | Confidentiality Agreement | 4/14/2004 | $0.00 |
| 6734 | Calpine Corporation | CalResources LLC<br>5060 California Ave.<br>Bakersfield, CA 93309 | Confidentiality Agreement | 2/19/1997 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18760 | Calpine Corporation | Calyon New York Branch<br>1301 6th Avenue of the Americas<br>Project Finance 20th Fl.<br>New York, NY 10019-6022 | Confidentiality Agreement | 6/30/2005 | $0.00 |
| 18761 | Calpine Corporation | Calyon New York Branch<br>1301 6th Avenue of the Americas<br>Project Finance 20th Fl.<br>New York, NY 10019-6022 | Confidentiality Agreement | 10/7/2005 | $0.00 |
| 18762 | Calpine Corporation | Calyon Securities USA Inc.<br>Calyon Building<br>1301 6th Avenue of the Americas<br>New York, NY 10019-6022 | Confidentiality Agreement | 12/27/2004 | $0.00 |
| 18763 | Calpine Corporation | Camfil Farr Inc.<br>2785 Francis Hughes Ave.<br>Laval, QC<br>H7L 3J6<br>Canada | Confidentiality Agreement | 3/3/2005 | $0.00 |
| 24788 | Calpine Corporation | Canadian Imperial Bank of Commerce<br>P.O. Box 2585<br>309 8th Ave. SW<br>Calgary, AB<br>T2P2P2<br>Canada | Confidentiality Agreement | 8/14/2003 | $0.00 |
| 18767 | Calpine Corporation | Cannon Power Corporation<br>P.O. Box 2096<br>Rancho Santa Fe, CA 92067 | Confidentiality Agreement | 3/17/2005 | $0.00 |
| 18768 | Calpine Corporation | Canor Energy Ltd.<br>700 500 5th Ave. SW<br>Calgary, AB<br>T2P 3L5<br>Canada | Confidentiality Agreement | 9/23/1999 | $0.00 |
| 18769 | Calpine Corporation | Cantor Fitzgerald L.P.<br>135 E. 57th St.<br>New York, NY 10022 | Confidentiality Agreement | 10/25/2004 | $0.00 |
| 18770 | Calpine Corporation | Capstone Global Energy LLC<br>1330 Lake Robbins Dr., No. 350<br>The Woodlands, TX 77380 | Confidentiality Agreement | 3/26/2001 | $0.00 |
| 24792 | Calpine Corporation | Careerlink Consortio Solutions<br>7139 Westbrook Lane<br>Suite 100<br>Dallas, TX 75214 | Confidentiality Agreement | 1/22/2003 | $0.00 |
| 18771 | Calpine Corporation | Carey Group Inc.<br>54 Mineola Ave.<br>Point Lookout, NY 11569 | Confidentiality Agreement | 9/6/2002 | $0.00 |
| 18773 | Calpine Corporation | Carmona Rene<br>Dpt. ORFE<br>Princeton University<br>Princeton, NJ 8544 | Confidentiality Agreement | 12/1/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18775 | Calpine Corporation | Carter Burgess<br>5701 S. Eastern Ave.<br>Suite 200<br>Los Angeles, CA 90040 | Confidentiality Agreement | 3/16/2000 | $0.00 |
| 18777 | Calpine Corporation | Catalytica Combustion Systems Inc.<br>430 Ferguson Dr.<br>Mountain View, CA 94043 | Confidentiality Agreement | 4/24/2000 | $0.00 |
| 18778 | Calpine Corporation | Catellus Commercial Group LLC<br>201 Mission St.<br>San Francisco, CA 94105 | Confidentiality Agreement | 4/6/2001 | $0.00 |
| 18779 | Calpine Corporation | Catlin<br>3 Minster Court Mincing Lane<br>London<br>EC3R 7DD | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18781 | Calpine Corporation | Centennial Power Inc.<br>P.O. Box 5650<br>Bismarck, SD 58506-5650 | Confidentiality Agreement | 8/28/2002 | $0.00 |
| 19221 | Calpine Corporation | Central Colorado Water Conservation District<br>3209 W. 28th St.<br>Greeley, CO 80634 | Confidentiality Agreement | 6/6/2003 | $0.00 |
| 18784 | Calpine Corporation | Central Maine Power Company<br>83 Edison Dr.<br>Augusta, ME 04336 | Confidentiality Agreement | 10/13/2004 | $0.00 |
| 18785 | Calpine Corporation | Central Valley Project Corporation<br>180 Cirby Way<br>Roseville, CA 95678-6420 | Confidentiality Agreement | 3/4/2005 | $0.00 |
| 18787 | Calpine Corporation | CGI AMS Inc.<br>4050 Legato Rd.<br>Fairfax, VA 22033 | Confidentiality Agreement | 5/2/2005 | $0.00 |
| 18786 | Calpine Corporation | CGI AMS Inc.<br>4050 Legato Rd.<br>Fairfax, VA 22033 | Confidentiality Agreement | 11/15/2004 | $0.00 |
| 18788 | Calpine Corporation | CH2M Hill Inc.<br>2485 Natomas Park Dr.<br>Suite 600<br>Sacramento, CA 95833 | Confidentiality Agreement | 11/12/2004 | $0.00 |
| 18793 | Calpine Corporation | Chameleon Technology<br>10924 Grant Rd.<br>Suite 334<br>Houston, TX 77070 | Confidentiality Agreement | 2/10/2003 | $0.00 |
| 18794 | Calpine Corporation | Cherry Point Energy LLC<br>Rockefeller Center International Building<br>630 5th Ave., Suite 1650<br>New York, NY 10111 | Confidentiality Agreement | 1/30/2004 | $0.00 |
| 24803 | Calpine Corporation | Chess Steven<br>417 4th Street<br>Oakland, CA 94607 | Confidentiality Agreement | 10/29/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18795 | Calpine Corporation | Chestnut Hill Partners LLC<br>245 Park Ave., 41st Fl.<br>New York, NY 10167 | Confidentiality Agreement | 1/8/2003 | $0.00 |
| 18796 | Calpine Corporation | Chevron U.S.A. Inc.<br>6001 Bollinger Canyon Rd.<br>San Ramon, CA 94583 | Confidentiality Agreement | 4/25/2003 | $0.00 |
| 24805 | Calpine Corporation | Chubb & Son<br>55 Waterstreet<br>30th Floor<br>New York, NY 10041 | Confidentiality Agreement | 6/15/2005 | $0.00 |
| 18798 | Calpine Corporation | CIBC World Markets Corporation<br>425 Lexington Ave.<br>New York, NY 10017 | Confidentiality Agreement | 7/28/2003 | $0.00 |
| 18797 | Calpine Corporation | CIBC World Markets Corporation<br>300 Madison Ave., 8th Fl.<br>New York, NY 10017-6204 | Confidentiality Agreement | 7/28/2003 | $0.00 |
| 18799 | Calpine Corporation | Cielo Wind Power Corporation<br>823 Congress Ave.<br>Austin, TX 78701 | Confidentiality Agreement | 4/11/2005 | $0.00 |
| 18800 | Calpine Corporation | Cinergy Services Inc.<br>139 E. 4th Street<br>Cincinnati, OH 45201 | Confidentiality Agreement | 2/22/2000 | $0.00 |
| 3042 | Calpine Corporation | Cingular Wireless<br>5565 Glenridge Connector<br>Suite 1100<br>Atlanta, GA 30342 | Wireless Service Agreement | 2/20/2004 | $81,621.95 |
| 17214 | Calpine Corporation | Cintas<br>904 Hollaway Rd.<br>Gilroy, CA 95020 | Standard Uniform Rental Service Agreement | 11/3/2004 | $0.00 |
| 17278 | Calpine Corporation | Cintas<br>P.O. Box 15126<br>Houston, TX 77220 | Standard Uniform Rental Service Agreement | 3/17/2005 | $0.00 |
| 17231 | Calpine Corporation | Cintas<br>P.O. Box 15126<br>Houston, TX 77220 | Facility Services Rental Service Agreement | 1/15/2005 | $0.00 |
| 24807 | Calpine Corporation | CIO Executive Counsel<br>Circulation Department<br>P.O. Box 9208<br>Framingham, MA 01701-9208 | Membership Agreement | 4/1/2004 | $0.00 |
| 18801 | Calpine Corporation | Cirro Group Inc.<br>4949 Hedgcoxe Road<br>Suite 290<br>Plano, TX 75024 | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 18803 | Calpine Corporation | Citgo Petroleum Corporation<br>1293 Eldridge Pkwy.<br>Houston, TX 77077 | Confidentiality Agreement | 9/16/2005 | $0.00 |
| 18802 | Calpine Corporation | Citgo Petroleum Corporation<br>1293 Eldridge Pkwy.<br>Houston, TX 77077 | Confidentiality Agreement | 6/16/2005 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18804 | Calpine Corporation | Citibank N A<br>399 Park Ave., 6th Fl. Zone 15<br>New York, NY 10043 | Confidentiality Agreement | 4/26/2004 | $0.00 |
| 24809 | Calpine Corporation | Citigroup Global Markets Inc.<br>388 Greenwich St.<br>New York, NY 10013 | Confidentiality Agreement | 12/2/2005 | $0.00 |
| 18805 | Calpine Corporation | Citizens Power LLC<br>160 Federal St.<br>Boston, MA 02110 | Confidentiality Agreement | 11/22/1999 | $0.00 |
| 4176 | Calpine Corporation | City of Aurora Colorado<br>Director of Utilities<br>1470 S. Havana St., Suite 400<br>Aurora, CO 80012 | Wastewater Lease Agreement | 4/23/2001 | $0.00 |
| 18732 | Calpine Corporation | City of Brighton<br>22 S. 4th Ave.<br>Brighton, CO 80601 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 18755 | Calpine Corporation | City of Edinburgh<br>717 Texas Ave.<br>Suite 1000<br>Houston, TX 77002 | Water Purchase Agreements | 4/23/1998 | $0.00 |
| 19446 | Calpine Corporation | City of Lodi<br>221 W. Pine St.<br>Lodi, CA 95242 | Confidentiality Agreement | 1/26/2000 | $0.00 |
| 18806 | Calpine Corporation | City Public Service of San Antonio<br>145 Navarro St.<br>San Antonio, TX 78296 | Confidentiality Agreement | 8/1/2003 | $0.00 |
| 18807 | Calpine Corporation | City Public Service of San Antonio<br>P.O. Box 1771<br>San Antonio, TX 78296 | Confidentiality Agreement | 8/1/2003 | $0.00 |
| 18809 | Calpine Corporation | Cleco Corporation<br>2005 Vandevelde Ave.<br>Alexandria, LA 71303-5643 | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 18813 | Calpine Corporation | Cleco Midstream Resources LLC<br>2005 Vandevelde Avenue<br>Alexandria, LA 71303 | Confidentiality Agreement | 3/23/2000 | $0.00 |
| 18818 | Calpine Corporation | Climate Change Advisory Ltd.<br>Bond St. House<br>14 Clifford St.<br>London, W1S 4BX<br>United Kingdom | Confidentiality Agreement | 8/23/2005 | $0.00 |
| 18819 | Calpine Corporation | CMEI Systems Inc.<br>8585 Woodway Dr.<br>Suite 234<br>Houston, TX 77063 | Confidentiality Agreement | 2/3/2003 | $0.00 |
| 3045 | Calpine Corporation | Co Nexus Communication Systems Inc.<br>5600 NW Central Dr.<br>Suite 102<br>Houston, TX 77092 | Purchase Agreement | 6/27/2005 | $274.96 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18821 | Calpine Corporation | CO2e<br>181 University Ave.<br>Suite 1500<br>Toronto, ON<br>M5H 3M7<br>Canada | Confidentiality Agreement | 8/23/2005 | $0.00 |
| 18824 | Calpine Corporation | CoBank ACB<br>5500 S. Quebec St.<br>Greenwood Village, CO  80111 | Confidentiality Agreement | 5/5/2003 | $0.00 |
| 18825 | Calpine Corporation | CoBank ACB<br>5500 S. Quebec St.<br>Greenwood Village, CO  80111 | Confidentiality Agreement | 5/5/2003 | $0.00 |
| 18826 | Calpine Corporation | Cobb Electric Membership Corporation<br>1000 EMC Pkwy.<br>Marietta, GA  30060 | Confidentiality Agreement | 3/31/2003 | $0.00 |
| 18830 | Calpine Corporation | Columbia Energy Partners LLC<br>P.O. Box 1000<br>LaCenter, WA  98629 | Confidentiality Agreement | 3/4/2005 | $0.00 |
| 24817 | Calpine Corporation | Columbia Power Corporation<br>445 13th Ave.<br>Suite 200<br>Castlegar, BC  VIN 1G1 | Confidentiality Agreement | 7/7/2005 | $0.00 |
| 24849 | Calpine Corporation | Commonwealth Atlantic L.P.<br>Not Found | Confidentiality Agreement | 11/18/1997 | $0.00 |
| 18831 | Calpine Corporation | Commonwealth Energy Corporation<br>15901 Red Hill Ave.<br>Suite 100<br>Tustin, CA  92780 | Confidentiality Agreement | 2/22/2000 | $0.00 |
| 18832 | Calpine Corporation | Commonwealth Energy Corporation<br>15901 Red Hill Ave.<br>Suite 100<br>Tustin, CA  92780 | Confidentiality Agreement | 9/20/2004 | $0.00 |
| 18833 | Calpine Corporation | Commonwealth Energy Corporation<br>15991 Redhill Ave.<br>Suite 201<br>Tustin, CA  92780 | Confidentiality Agreement | 2/22/2000 | $0.00 |
| 18834 | Calpine Corporation | Commonwealth Energy Corporation<br>15991 Redhill Ave.<br>Suite 201<br>Tustin, CA  92780 | Confidentiality Agreement | 9/20/2004 | $0.00 |
| 18835 | Calpine Corporation | Commonwealth Shore Power LLC<br>33457 Bradfords Neck Rd.<br>Wachapreague, VA  23480 | Confidentiality Agreement | 5/24/2004 | $0.00 |
| 18838 | Calpine Corporation | Compass A I Inc.<br>5090 Robert J. Mathews Pkwy.<br>Suite 1<br>El Dorado Hills, CA  95762 | Confidentiality Agreement | 12/16/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24853 | Calpine Corporation | Compass America<br>5090 Robert J. Mathews Pkwy.<br>Suite 1<br>El Dorado Hills, CA  95762 | Confidentiality Agreement | 10/14/2003 | $0.00 |
| 18842 | Calpine Corporation | Compuforce Inc.<br>11221 Katy Fwy.<br>Suite 209<br>Houston, TX  77079 | Confidentiality Agreement | 1/20/2003 | $0.00 |
| 24856 | Calpine Corporation | Computer Financial Consultants<br>56 Top Gallant Rd.<br>Stamford, CT  6904 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 24855 | Calpine Corporation | Computer Financial Consultants<br>56 Top Gallant Rd.<br>Stamford, CT  6904 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 24857 | Calpine Corporation | Computer Financial Consultants<br>56 Top Gallant Rd.<br>Stamford, CT  6904 | Confidentiality Agreement | 4/17/2003 | $0.00 |
| 24858 | Calpine Corporation | Computer Network Technology Corporation<br>6000 Nathan Ln. North<br>Minneapolis, MN  55442 | Confidentiality Agreement | 8/10/2004 | $0.00 |
| 18845 | Calpine Corporation | ConAgra Foods Inc.<br>File No. 54067<br>Los Angeles, CA  90074-4067 | Confidentiality Agreement | 5/14/2001 | $0.00 |
| 18847 | Calpine Corporation | Connecticut Municipal Electric Energy Cooperative<br>30 Stott Ave.<br>Norwich, CT  6360 | Confidentiality Agreement | 8/16/2005 | $0.00 |
| 18849 | Calpine Corporation | ConocoPhillips Company<br>P.O. Box 2197<br>Houston, TX  77252-2197 | Confidentiality Agreement | 2/22/2005 | $0.00 |
| 18848 | Calpine Corporation | ConocoPhillips Company<br>P.O. Box 2197<br>Houston, TX  77252-2197 | Confidentiality Agreement | 10/25/2004 | $0.00 |
| 24861 | Calpine Corporation | Consolidated Hydro Inc.<br>One Greenwich Plaza<br>Greenwich, CT  06830 | Confidentiality Agreement | 11/28/1994 | $0.00 |
| 18850 | Calpine Corporation | Constellation Energy Commodities Group Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD  21202 | Confidentiality Agreement | 6/30/2005 | $0.00 |
| 18851 | Calpine Corporation | Constellation NewEnergy Inc.<br>1301 Capital of Texas Hwy S.<br>Suite A 304<br>Austin, TX 78746 | Confidentiality Agreement | 2/3/2005 | $0.00 |
| 18852 | Calpine Corporation | Constellation NewEnergy Inc.<br>535 Boylston St.<br>Boston, MA  02116 | Confidentiality Agreement | 2/3/2005 | $0.00 |
| 18856 | Calpine Corporation | Continental Energy Services Inc.<br>103 N. Washington St.<br>Easton, MD  21601 | Confidentiality Agreement | 6/13/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18858 | Calpine Corporation | Continental Power Machinery Inc.<br>34 Woodbine Rd.<br>New City, NY 10956 | Confidentiality Agreement | 12/12/2005 | $0.00 |
| 18857 | Calpine Corporation | Continental Power Machinery Inc.<br>34 Woodbine Rd.<br>New City, NY 10956 | Confidentiality Agreement | 11/5/2002 | $0.00 |
| 18860 | Calpine Corporation | Control Center LLC<br>300 Sunport Ln.<br>Orlando, FL 32809 | Confidentiality Agreement | 5/11/2005 | $0.00 |
| 18861 | Calpine Corporation | Control Components Inc.<br>22591 Avenida Empresa<br>Ranch Santa Margarita, CA 92688 | Confidentiality Agreement | 4/12/2004 | $0.00 |
| 18865 | Calpine Corporation | Conversant Inc.<br>2650 E. 32nd St.<br>Suite 100<br>Joplin, MO 64845 | Confidentiality Agreement | 2/23/2004 | $0.00 |
| 18866 | Calpine Corporation | Copydox<br>2656 E. Bayshore Rd.<br>Palo Alto, CA 94303-3211 | Confidentiality Agreement | 3/21/2005 | $0.00 |
| 18868 | Calpine Corporation | Coram Energy LLC<br>14961 Ballou Circle<br>Westminster, CA 92683 | Confidentiality Agreement | 4/5/2005 | $0.00 |
| 24864 | Calpine Corporation | Corio Inc.<br>959 Skyway Road<br>Suite 100<br>San Carlos, CA 94070 | Confidentiality Agreement | 7/8/2003 | $0.00 |
| 18869 | Calpine Corporation | Corp Service Corporation<br>2711 Centerville Rd.<br>Suite 400<br>Wilmington, DE 19808 | Confidentiality Agreement | 4/7/2003 | $0.00 |
| 18870 | Calpine Corporation | Corporate United Inc.<br>20325 Center Ridge Rd.<br>Suite 527<br>Rocky River, OH 44116 | Confidentiality Agreement | 8/16/2005 | $0.00 |
| 18871 | Calpine Corporation | Cortec Corporation<br>4119 White Bear Pkwy.<br>Saint Paul<br>MN<br>55110-7614 | Confidentiality Agreement | 9/23/2005 | $0.00 |
| 18872 | Calpine Corporation | Cortec Corporation<br>Cm9738 P.O. Box 70870<br>Saint Paul, MN 55170-9738 | Confidentiality Agreement | 9/23/2005 | $0.00 |
| 18873 | Calpine Corporation | Counterpane Internet Security Inc.<br>1090A La Avenida<br>Mountain View, CA 94043 | Confidentiality Agreement | 6/15/2005 | $0.00 |
| 18874 | Calpine Corporation | Counterpane Internet Security Inc.<br>1090A La Avenida<br>Mountain View, CA 94043 | Service Agreement | 11/22/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18875 | Calpine Corporation | Crader & Associates<br>3990 SW Collins Way<br>P.O. Box 1848<br>Lake Oswego, OR 97035 | Confidentiality Agreement | 8/18/2004 | $0.00 |
| 24871 | Calpine Corporation | Crag Design LLC<br>1980 Falcon Crest<br>Boulder, CO 80302 | Confidentiality Agreement | 11/2/2005 | $0.00 |
| 18876 | Calpine Corporation | Credit Suisse First Boston<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 3/10/2004 | $0.00 |
| 18877 | Calpine Corporation | Credit Suisse First Boston<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 4/20/2004 | $0.00 |
| 18879 | Calpine Corporation | Credit Suisse First Boston Energy LLC<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 12/2/2005 | $0.00 |
| 18878 | Calpine Corporation | Credit Suisse First Boston Energy LLC<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 12/9/2004 | $0.00 |
| 18880 | Calpine Corporation | Credit Suisse First Boston LLC<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 6/4/2004 | $0.00 |
| 18881 | Calpine Corporation | Credit Suisse First Boston LLC<br>Eleven Madison Ave.<br>New York, NY 10010 | Confidentiality Agreement | 11/16/2004 | $0.00 |
| 24873 | Calpine Corporation | Crestone International<br>P.O. Box 402521<br>Atlanta, GA 30384-2521 | Confidentiality Agreement | 6/27/2003 | $0.00 |
| 3050 | Calpine Corporation | Crestone Managed Services Inc.<br>1720 Windward Concourse, Suite 120<br>McGinnis Park Building 100<br>Alpharetta, GA 30005 | Master Hosting Agreement | 11/29/2004 | $13,949.85 |
| 3051 | Calpine Corporation | Crestone Managed Services Inc.<br>1720 Windward Concourse, Suite 120<br>Alpharetta, GA 30005 | Master Services Agreement | 7/23/2004 | $192,006.80 |
| 18884 | Calpine Corporation | Crossborder Energy<br>2560 9th St.<br>Suite 316<br>Berkeley, CA 94710 | Confidentiality Agreement | 7/3/2000 | $0.00 |
| 3201 | Calpine Corporation | Crown Lift Trucks<br>1650 N. Sam Houston Pkwy. E<br>Houston, TX 77032 | Planned Maintenance Service Agreement | 12/6/2002 | $0.00 |
| 24874 | Calpine Corporation | CRSS Capital Inc.<br>1177 West Loop South<br>Suite 900<br>Houston, TX 77027 | Confidentiality Agreement | 6/15/1994 | $0.00 |
| 18886 | Calpine Corporation | CS Stars LLC<br>777 S. Figueroa St.<br>Los Angeles, CA 90017 | Confidentiality Agreement | 9/7/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18887 | Calpine Corporation | CS Stars LLC<br>777 S. Figueroa St.<br>Los Angeles, CA 90017 | IT Agreement | 10/14/2005 | $25,428.13 |
| 18891 | Calpine Corporation | Cupertino Electric Inc.<br>1132 N. 7th St.<br>San Jose, CA 95112 | Confidentiality Agreement | 11/7/2000 | $0.00 |
| 18892 | Calpine Corporation | Cushman & Wakefield of New Jersey Inc.<br>1 Meadowland Plaza 11th Fl.<br>East Rutherford, NJ 7073 | Confidentiality Agreement | 5/4/2005 | $0.00 |
| 18895 | Calpine Corporation | Damhead Energy Ltd.<br>Damhead Creek Power Station<br>Kingsnorth Hoo St. Werburgh<br>Rochester, Kent<br>ME3 9TX<br>United Kingdom | Confidentiality Agreement | 2/4/2004 | $0.00 |
| 3055 | Calpine Corporation | Danka Office Imaging Company<br>11101 Roosevelt Blvd.<br>St Petersburg, FL 33716 | Master Agreement | 12/29/2004 | $878.47 |
| 18900 | Calpine Corporation | Darwin Partners<br>100 Quannapowitt Pkwy.<br>Wakefield, MA 01880 | Confidentiality Agreement | 1/24/2003 | $0.00 |
| 18901 | Calpine Corporation | Dashiell Ltd.<br>12600 N. Featherwood Dr.<br>Suite 300<br>Houston, TX 77034 | Confidentiality Agreement | 10/5/2005 | $0.00 |
| 3096 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Non-Mobile Equipment Schedule Agreement | 4/1/2005 | $0.00 |
| 3098 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Non-Mobile Equipment Schedule Agreement | 3/23/2005 | $0.00 |
| 3026 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Mobile Equipment Schedule Agreement | 4/1/2005 | $0.00 |
| 3024 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Mobile Equipment Schedule Agreement | 4/1/2005 | $0.00 |
| 3022 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Mobile Equipment Schedule Agreement | 12/28/2004 | $0.00 |
| 3020 | Calpine Corporation | Data Sales Company Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Mobile Equipment Schedule Agreement | 12/29/2004 | $0.00 |
| 3031 | Calpine Corporation | Data Sales Company, Inc.<br>3450 W. Burnsville Pkwy.<br>Burnsville, MN 55337 | Non-Mobile Equipment Schedule Agreement | 3/8/2005 | $0.00 |
| 3030 | Calpine Corporation | Data Sales Company, Inc.<br>P.O. Box 515278<br>Los Angeles, CA 90051-6578 | Non-Mobile Equipment Schedule Agreement | 1/1/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18902 | Calpine Corporation | DataLink Corporation<br>8170 Upland Circle<br>Chanhassen, MN 55317 | Confidentiality Agreement | 9/1/2004 | $0.00 |
| 18904 | Calpine Corporation | Datasol Inc.<br>7115 Hampton Court<br>Spring, TX 77389 | Confidentiality Agreement | 7/30/2003 | $0.00 |
| 18907 | Calpine Corporation | David R. Crespo Consulting Services<br>2735 Little Oak Ln.<br>Rescue, CA 95672 | Confidentiality Agreement | 8/14/2000 | $0.00 |
| 18908 | Calpine Corporation | Davidson Instruments Inc.<br>P.O. Box 130100<br>The Woodlands, TX 77393-0100 | Confidentiality Agreement | 2/10/2003 | $0.00 |
| 18909 | Calpine Corporation | Dayton Power & Light<br>1065 Woodman Dr.<br>Dayton, OH 45432 | Confidentiality Agreement | 1/6/2005 | $0.00 |
| 18910 | Calpine Corporation | DB Energy Trading LLC<br>McDermott Will & Emery LLP<br>111 Market Pl. 5th Fl.<br>Baltimore, MD 21202 | Confidentiality Agreement | 2/4/2005 | $0.00 |
| 3028 | Calpine Corporation | De Lage Landen<br>P.O. Box 515278<br>Los Angeles, CA 90051-6578 | Non-Mobile Equipment Schedule Agreement | 8/9/2004 | $1,121.01 |
| 24880 | Calpine Corporation | Dean Witter Reynolds Inc.<br>Two World Trade Center<br>46th Floor<br>New York, NY 10048 | Confidentiality Agreement | 5/24/1989 | $0.00 |
| 24983 | Calpine Corporation | Debbie Hemker<br>Not Found | Confidentiality Agreement | 4/12/2003 | $0.00 |
| 18912 | Calpine Corporation | Decide Consulting Inc.<br>410 Pierce St.<br>Suite 300<br>Houston, TX 77002 | Confidentiality Agreement | 5/1/2005 | $0.00 |
| 18914 | Calpine Corporation | Dedicated Onsite Consulting Inc.<br>1650 S. Amphlett Blvd.<br>Suite 120<br>San Mateo, CA 94402 | Confidentiality Agreement | 1/29/2003 | $0.00 |
| 18917 | Calpine Corporation | Dell Computer Corporation<br>One Dell Way<br>Round Rock, TX 78682-2244 | Confidentiality Agreement | 4/5/2000 | $0.00 |
| 18919 | Calpine Corporation | Dell Marketing L.P.<br>One Dell Way<br>Round Rock, TX 78682 | Continuing Services Agreement | 5/13/2004 | $749,850.25 |
| 18920 | Calpine Corporation | Denbury Onshore LLC<br>5100 Tennyson Pkwy.<br>Suite 3000<br>Plano, TX 75024 | Confidentiality Agreement | 9/14/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18921 | Calpine Corporation | Destec Energy Inc.<br>Wells Fargo Plaza, 1600 Louisana St.<br>Suite 5800<br>Houston, TX 77002 | Confidentiality Agreement | 10/16/1996 | $0.00 |
| 18923 | Calpine Corporation | Deutsche Bank AG Canada Branch<br>1000 Bankers Hall West<br>888 3rd St., SW 10th Fl.<br>Calgary, AB T2P 5C5 | Confidentiality Agreement | 6/16/2004 | $0.00 |
| 18925 | Calpine Corporation | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 6/17/2004 | $0.00 |
| 18927 | Calpine Corporation | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 12/1/2005 | $0.00 |
| 18924 | Calpine Corporation | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 4/15/2004 | $0.00 |
| 18926 | Calpine Corporation | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 1/13/2003 | $0.00 |
| 18928 | Calpine Corporation | Development Services Group<br>13 14 Kings Gardens<br>Hove, BN3 2PG<br>United Kingdom | Confidentiality Agreement | 4/18/2005 | $0.00 |
| 18929 | Calpine Corporation | DG Energy Solutions LLC<br>733 8th Ave.<br>San Diego, CA 92101 | Confidentiality Agreement | 8/8/2002 | $0.00 |
| 18930 | Calpine Corporation | DG Power LLC<br>1801 Oakland Blvd.<br>Suite 225<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 11/13/2001 | $0.00 |
| 18931 | Calpine Corporation | Diamond Generating Corporation<br>333 S. Grand Ave.<br>Suite 1570<br>Los Angeles, CA 90071 | Confidentiality Agreement | 6/3/2005 | $0.00 |
| 18933 | Calpine Corporation | Digital Consulting & Software Services Inc.<br>One Sugar Creek Blvd.<br>Suite 500<br>Sugar Land, TX 77478 | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 18934 | Calpine Corporation | Direct Energy L.P.<br>8 Greenway Plaza<br>Houston, TX 77046 | Confidentiality Agreement | 11/23/2005 | $0.00 |
| 18935 | Calpine Corporation | Direct Energy Marketing Ltd.<br>No. 1580 727 7th Ave. SW<br>Calgary, AB<br>T2P0Z5<br>Canada | Confidentiality Agreement | 12/14/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18936 | Calpine Corporation | Diversified Technologies<br>14655 NW Frwy.<br>Suite 130<br>Houston, TX 77040 | Confidentiality Agreement | 1/24/2003 | $0.00 |
| 18937 | Calpine Corporation | DKR Development LLC<br>Three Riverway<br>Suite 710<br>Houston, TX 77056 | Confidentiality Agreement | 8/15/2002 | $0.00 |
| 18939 | Calpine Corporation | DOJ Consulting<br>P.O. Box 7172 201<br>Stateline, NV 89449-7172 | Confidentiality Agreement | 1/4/2005 | $0.00 |
| 18940 | Calpine Corporation | DOJ Consulting<br>P.O. Box 7172 201<br>Stateline, NV 89449-7172 | Confidentiality Agreement | 1/4/2005 | $0.00 |
| 18943 | Calpine Corporation | Dos Rios Inc.<br>P.O. Box 3034<br>Yuba City, CA 95992 | Confidentiality Agreement | 5/7/2001 | $0.00 |
| 18944 | Calpine Corporation | Dougherty & Company LLC<br>90 S. 7th St.<br>Minneapolis, MN 55402 | Confidentiality Agreement | 4/19/2000 | $0.00 |
| 18945 | Calpine Corporation | Doyon Ltd.<br>1 Doyon Pl.<br>Suite 300<br>Fairbanks, AR 99701 | Confidentiality Agreement | 8/31/2004 | $0.00 |
| 24896 | Calpine Corporation | Dravo Corporation<br>One Oliver Plaza<br>Pittsburgh, PA 15222-2682 | Confidentiality Agreement | 11/5/1987 | $0.00 |
| 18947 | Calpine Corporation | DSS Consulting Inc.<br>1025 S. Semoran Blvd.<br>Suite 1093<br>Winter Park, FL 32792 | Confidentiality Agreement | 4/8/2004 | $0.00 |
| 18948 | Calpine Corporation | DuDell & Associates Inc.<br>388 Market St.<br>Suite 500<br>San Francisco, CA 94111 | Confidentiality Agreement | 3/3/2000 | $0.00 |
| 24899 | Calpine Corporation | Duke Energy Americas Inc.<br>5400 Westheimer Ct.<br>Houston, TX 77056-5310 | Confidentiality Agreement | 5/21/2004 | $0.00 |
| 18949 | Calpine Corporation | Duke Energy Marketing America LLC<br>5400 Westheimer Ct.<br>Houston, TX 77056 | Confidentiality Agreement | 5/27/2004 | $0.00 |
| 24906 | Calpine Corporation | Duke Energy Murray LLC<br>4740 44th Avenue SW<br>Seattle, WA 98116 | Confidentiality Agreement | 3/2/2004 | $0.00 |
| 18951 | Calpine Corporation | Duke Energy North America LLC<br>5400 Westheimer Ct.<br>Houston, TX 77056-5310 | Confidentiality Agreement | 2/23/2004 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18952 | Calpine Corporation | Duke Energy North America LLC<br>5400 Westheimer Ct.<br>Houston, TX 77056-5310 | Confidentiality Agreement | 1/19/2004 | $0.00 |
| 18953 | Calpine Corporation | Duke Energy North America LLC<br>5400 Westheimer Ct.<br>Houston, TX 77056-5310 | Confidentiality Agreement | 2/23/2004 | $0.00 |
| 18950 | Calpine Corporation | Duke Energy North America LLC<br>5400 Westheimer Ct.<br>Houston, TX 77056-5310 | Confidentiality Agreement | 1/19/2004 | $0.00 |
| 18955 | Calpine Corporation | Duke Power Company<br>67 Park Pl. East<br>Morristown, NJ 7960 | Confidentiality Agreement | 11/14/2005 | $0.00 |
| 18956 | Calpine Corporation | Duke Power Company<br>P.O. Box 1006<br>Charlotte, NC 28201-1006 | Confidentiality Agreement | 11/14/2005 | $0.00 |
| 18958 | Calpine Corporation | DuPont Fabros Development LLC<br>1212 New York Ave. NW<br>Suite 900<br>Washington, DC 20005 | Confidentiality Agreement | 8/25/2005 | $0.00 |
| 18960 | Calpine Corporation | E I DuPont de Nemours & Company<br>1007 Market St.<br>Wilmington, DE 19898 | Confidentiality Agreement | 3/27/2001 | $0.00 |
| 18961 | Calpine Corporation | E P Hermann & Associates Inc.<br>13631 Alchester Ln.<br>Suite 100<br>Houston, TX 77079 | Confidentiality Agreement | 2/13/2004 | $0.00 |
| 24912 | Calpine Corporation | Eagle Mountain Energy Company<br>Four Embarcadero Center<br>Suite 1400<br>San Francisco, CA 94111 | Confidentiality Agreement | 2/28/1991 | $0.00 |
| 18965 | Calpine Corporation | East Kentucky Power Cooperative Inc.<br>4775 Winchester Rd.<br>Winchester, KY 40391 | Confidentiality Agreement | 11/18/2002 | $0.00 |
| 18967 | Calpine Corporation | Eastern Power Ltd.<br>2275 Lake Shore Blvd. W.<br>Suite 401<br>Toronto, ON<br>M8V3Y3<br>Canada | Confidentiality Agreement | 7/14/2005 | $0.00 |
| 18968 | Calpine Corporation | Eastman Chemical Company<br>P.O. Box 1972<br>Kingsport, TN 37662 | Confidentiality Agreement | 5/14/2001 | $0.00 |
| 18972 | Calpine Corporation | ECONnergy<br>286 N. Main St., 2nd Fl.<br>Spring Valley, NY 10977 | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 18973 | Calpine Corporation | Economic Development Corporation<br>906 N. St.<br>Fresno, CA 93721 | Confidentiality Agreement | 10/19/2000 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18975 | Calpine Corporation | Edcor Data Services Corporation<br>888 Enterprise Dr.<br>Pontiac, MI 48341 | Master Services Agreement | 12/1/2004 | $0.00 |
| 18974 | Calpine Corporation | Edcor Data Services Corporation<br>888 Enterprise Dr.<br>Pontiac, MI 48341 | Confidentiality Agreement | 12/1/2004 | $0.00 |
| 18976 | Calpine Corporation | Edinburg City of<br>210 W. McIntyre<br>P.O. Box 1079<br>Edinburg, TX 78540 | Water Purchase Agreements | 4/21/1998 | $0.00 |
| 18981 | Calpine Corporation | EDS Information Services LLC<br>5400 Legacy Dr.<br>Plano, TX 75024 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 18982 | Calpine Corporation | Einhorn Yaffee Prescott<br>440 Park Ave. South<br>New York, NY 10016 | Confidentiality Agreement | 4/13/2000 | $0.00 |
| 18984 | Calpine Corporation | El Paso Natural Gas Company<br>100 N. Stanton PKC 1<br>El Paso, TX 9901-1442 | Confidentiality Agreement | 5/1/2000 | $0.00 |
| 18983 | Calpine Corporation | El Paso Natural Gas Company<br>100 N. Stanton PKC 1<br>El Paso, TX 9901-1442 | Confidentiality Agreement | 3/5/2001 | $0.00 |
| 18988 | Calpine Corporation | Electronic Evidence Discovery<br>4740 44th Ave. SW<br>Seattle, WA 98116 | Confidentiality Agreement | 4/11/2003 | $0.00 |
| 18989 | Calpine Corporation | Elektrizitats Gesellschaft Laufenburg AG<br>Egl Lerzenstrasse 10<br>Ch 8953<br>Dietekon<br>Switzerland | Confidentiality Agreement | 3/5/2003 | $0.00 |
| 18990 | Calpine Corporation | Elektrizitats Gesellschaft Laufenburg AG<br>Mr. Hans Peter Stockl & Dr. Peter Sturzinger<br>Trading Ctr. Lerzenstrasse 10<br>Ch 8953 Dietikon<br>Switzerland | Confidentiality Agreement | 3/5/2003 | $0.00 |
| 18991 | Calpine Corporation | Element Markets LLC<br>1 Sugar Land Ctr. Blvd.<br>Suite 250<br>Sugarland, TX 77478 | Confidentiality Agreement | 9/13/2005 | $0.00 |
| 18993 | Calpine Corporation | Ellis Edwards<br>25437 Via Escovar<br>Santa Clarita, CA 91355 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 18994 | Calpine Corporation | Embarcadero Technologies Inc.<br>425 Market St.<br>Suite 425<br>San Francisco, CA 94105 | License Agreement | 5/20/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 18995 | Calpine Corporation | EMC Corporation<br>One Riverway<br>Suite 300<br>Houston, TX 77056 | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 19015 | Calpine Corporation | Emerson Process Management<br>12301 Research Blvd. Building III<br>Austin, TX 78759 | SureService Contract | 4/1/2004 | $0.00 |
| 19035 | Calpine Corporation | Emissions Credit Brokers<br>2626 S. Loop W<br>Suite 510<br>Houston, TX 77054 | Confidentiality Agreement | 2/19/2004 | $0.00 |
| 19037 | Calpine Corporation | Enbridge Inc.<br>3000 5th Ave. Pl.<br>Calgary, AB<br>T2P 3L8<br>Canada | Confidentiality Agreement | 11/20/2002 | $0.00 |
| 19038 | Calpine Corporation | Enbridge Inc.<br>3000 5th Ave. Pl.<br>425 1st St. SW<br>Calgary, AB<br>T2P 3L8<br>Canada | Confidentiality Agreement | 9/12/2005 | $0.00 |
| 19036 | Calpine Corporation | Enbridge Inc.<br>3000 5th Ave. Pl.<br>Calgary, AB<br>T2P 3L8<br>Canada | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19039 | Calpine Corporation | Encana Corporation<br>150 9th Ave. SW<br>Calgary, AB<br>T2P2S5<br>Canada | Confidentiality Agreement | 4/16/2004 | $0.00 |
| 19040 | Calpine Corporation | Enchanted Rock Energy Ltd.<br>909 Texas St.<br>Suite 1604<br>Houston, TX 77002 | Confidentiality Agreement | 6/9/2004 | $0.00 |
| 19041 | Calpine Corporation | Energia4 Corporation<br>367 Herrontown Rd.<br>Princeton, NJ 8540 | Confidentiality Agreement | 6/20/2005 | $0.00 |
| 19042 | Calpine Corporation | Energy & Resource Consulting Group LLC<br>8055 E. Tufts Ave.<br>Suite 1250<br>Denver, CO 80237-2835 | Confidentiality Agreement | 6/30/2003 | $0.00 |
| 19043 | Calpine Corporation | Energy Advisory Associates LLC<br>252 Hudson Ave.<br>Clarendon Hills, IL 60514 | Confidentiality Agreement | 11/15/2005 | $0.00 |
| 19044 | Calpine Corporation | Energy Advisory Group Inc.<br>8524 Hwy. 6 N.<br>Suite 270<br>Houston, TX 77095 | Confidentiality Agreement | 1/17/2005 | $0.00 |

K&E 12103026.9

# <u>Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases</u>

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24918 | Calpine Corporation | Energy Capital Partners LLC<br>51 JFK Parkway<br>Suite 200<br>Short Hill, NJ  7078 | Confidentiality Agreement | 10/24/2005 | $0.00 |
| 19045 | Calpine Corporation | Energy Development Corporation<br>9355 Prestwick Club Dr.<br>Duluth, GA  30007 | Confidentiality Agreement | 10/11/2002 | $0.00 |
| 19047 | Calpine Corporation | Energy Insurance Mutual<br>3000 Bayport Dr.<br>Suite 550<br>Tampa, FL  33607 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 24919 | Calpine Corporation | Energy Investors Fund L.P.<br>200 Berkley St.<br>20th Floor<br>Boston, MA  02117-0111 | Confidentiality Agreement | 9/16/1993 | $0.00 |
| 19048 | Calpine Corporation | Energy New England<br>100 Foxborough Blvd.<br>Suite 11010<br>Foxborough, MA  02035 | Confidentiality Agreement | 6/24/2005 | $0.00 |
| 19049 | Calpine Corporation | Energy Power Services Inc.<br>1825 Austin Bluffs Pkwy., No. 200<br>Colorado Springs, CO  80918 | Confidentiality Agreement | 9/30/2002 | $0.00 |
| 19050 | Calpine Corporation | Energy Security Analysis Inc.<br>Integrated Energy Service<br>301 Edgewater Pl., Suite 220<br>Wakefield, MA  01880 | Confidentiality Agreement | 4/29/2005 | $0.00 |
| 19057 | Calpine Corporation | Energy Services Group Inc.<br>33 Riverside Dr.<br>Suite 1000<br>Pembroke, MA  02359 | Confidentiality Agreement | 2/20/2004 | $0.00 |
| 19056 | Calpine Corporation | Energy Services Group Inc.<br>33 Riverside Dr.<br>Pembroke, MA  02359 | Confidentiality Agreement | 2/20/2004 | $0.00 |
| 19058 | Calpine Corporation | Energy Services Group Inc.<br>33 Riverside Dr.<br>Suite 1000<br>Pembroke, MA  2359 | Confidentiality Agreement | 2/20/2004 | $0.00 |
| 19054 | Calpine Corporation | Energy Strategies LLC<br>39 W. Market St., Suite 200<br>Salt Lake City, UT  84101 | Confidentiality Agreement | 5/27/2003 | $0.00 |
| 19059 | Calpine Corporation | Energy Transfer Group LLC<br>2838 Woodside St.<br>Dallas, TX  75204 | Confidentiality Agreement | 2/14/2003 | $0.00 |
| 19060 | Calpine Corporation | Energy Transfer Group LLC<br>2838 Woodside St.<br>Dallas, TX  75204 | Confidentiality Agreement | 6/20/2003 | $0.00 |
| 19062 | Calpine Corporation | Enerland LLC<br>1387 E. St.<br>Williams, CA  95987 | Confidentiality Agreement | 8/11/2000 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19063 | Calpine Corporation | Enersur S A<br>Avenida Rep de Panama 3490<br>San Isidro, Lima<br>Peru | Confidentiality Agreement | 9/10/2004 | $0.00 |
| 24922 | Calpine Corporation | EnMark Producer Services LLC<br>1700 Pacific Avenue<br>Suite 1660<br>Dallas, TX 75201 | Confidentiality Agreement | 6/12/2003 | $0.00 |
| 19067 | Calpine Corporation | Enron Energy Services Operations Inc.<br>1400 Smith St., 8th Fl.<br>Houston, TX 77251 | Confidentiality Agreement | 6/27/2001 | $0.00 |
| 19070 | Calpine Corporation | Enron North America Corporation<br>1400 Smith St.<br>Houston, TX 77002 | Confidentiality Agreement | 4/23/2004 | $0.00 |
| 19073 | Calpine Corporation | Enron North America Corporation<br>P.O. Box 4428<br>Houston, TX 77210-4428 | Confidentiality Agreement | 4/23/2004 | $0.00 |
| 19071 | Calpine Corporation | Enron North America Corporation<br>P.O. Box 4428<br>Houston, TX 7210-4428 | Confidentiality Agreement | 7/6/2001 | $0.00 |
| 19069 | Calpine Corporation | Enron North America Corporation<br>1400 Smith St.<br>Houston, TX 77002 | Confidentiality Agreement | 5/9/2001 | $0.00 |
| 19068 | Calpine Corporation | Enron North America Corporation<br>1400 Smith St.<br>Houston, TX 77002 | Confidentiality Agreement | 7/6/2001 | $0.00 |
| 19072 | Calpine Corporation | Enron North America Corporation<br>P.O. Box 4428<br>Houston, TX 77210-4428 | Confidentiality Agreement | 5/9/2001 | $0.00 |
| 19074 | Calpine Corporation | Enserch Development Corporation<br>1817 Wood St.<br>Dallas, TX 75201 | Confidentiality Agreement | 8/1/1996 | $0.00 |
| 19078 | Calpine Corporation | Entequity LLC<br>7500 San Felipe<br>Suite 600<br>Houston, TX 77056 | Confidentiality Agreement | 10/21/2004 | $0.00 |
| 19079 | Calpine Corporation | Entergy Koch Trading Ltd.<br>Equitable House<br>47 King William St.<br>London, EC4R9JD<br>United Kingdom | Confidentiality Agreement | 2/19/2004 | $0.00 |
| 19080 | Calpine Corporation | Entergy Power Generation Corporation<br>Parkwood Two Building<br>10055 Grogans Mill Rd.<br>The Woodlands, TX 77380 | Confidentiality Agreement | 8/16/2002 | $0.00 |
| 19082 | Calpine Corporation | Entergy Power Marketing Corporation<br>10055 Grogans Mill Rd.<br>The Woodlands, TX 77380 | Confidentiality Agreement | 9/21/1999 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28115 | Calpine Corporation | Enterprise Intrastate L.P.<br>P.O. Box 4324<br>Houston, TX 77210-4324 | Pipeline Interconnection Agreement | 12/20/2001 | $0.00 |
| 19092 | Calpine Corporation | Environmental Systems Corporation<br>200 Tech Center Dr.<br>Knoxville, TN 37912 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 19094 | Calpine Corporation | Environmental Vision<br>2250 9th St.<br>Berkeley, CA 904710 | Confidentiality Agreement | 12/21/2004 | $0.00 |
| 24928 | Calpine Corporation | Epcor Utilities Inc.<br>P.O. Box 500<br>Edmonton, AB<br>T5J3Y3<br>Canada | Confidentiality Agreement | 6/24/2005 | $0.00 |
| 19096 | Calpine Corporation | ePlus Group Inc.<br>400 Herndon Pkwy.<br>Herndon, VA 20170 | Confidentiality Agreement | 11/25/2002 | $0.00 |
| 19053 | Calpine Corporation | ePlus Group Inc.<br>Integrated Energy Service<br>301 Edgewater Pl. Suite 220<br>Wakefield, MA 01880 | Agreement | 1/16/2003 | $0.00 |
| 24929 | Calpine Corporation | EPN S A de C V<br>Not Found | Confidentiality Agreement | 10/25/1994 | $0.00 |
| 24930 | Calpine Corporation | Equilon Enterprises LLC<br>One Shell Plaza, 910 Louisiana St.<br>Deer Park, TX 77536-1048 | Confidentiality Agreement | 10/16/2003 | $0.00 |
| 19100 | Calpine Corporation | ERisk Holdings Inc.<br>1500 Broadway<br>New York, NY 10036 | Confidentiality Agreement | 3/20/2003 | $0.00 |
| 24933 | Calpine Corporation | Ernst & Young LLC<br>P.O. Box 8500-2405<br>Philadelphia, PA 19178-2405 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 19104 | Calpine Corporation | Euell Energy Resources<br>5014 Golden Brook Ln.<br>Katy, TX 77450 | Confidentiality Agreement | 6/9/2004 | $0.00 |
| 19105 | Calpine Corporation | Everest Consultants Inc.<br>15100 SW Koll Pkwy.<br>Suite F<br>Beaverton, OR 97006 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 19106 | Calpine Corporation | Excelerate Energy L.P.<br>1330 Lake Robbins Dr.<br>Suite 270<br>The Woodlands, TX 77380 | Confidentiality Agreement | 9/21/2004 | $0.00 |
| 26948 | Calpine Corporation | Exelon Generation Company, LLC<br>300 Exelon Way<br>Kennet Square, PA 19348 | Service Agreement | 12/18/2000 | $0.00 |
| 19108 | Calpine Corporation | Exergy Development Group of Idaho<br>1424 Dodge Ave.<br>Helena, OR 59601 | Confidentiality Agreement | 6/8/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19107 | Calpine Corporation | Exergy Development Group of Idaho<br>1424 Dodge Ave.<br>Helena, OR 59601 | Confidentiality Agreement | 6/8/2005 | $0.00 |
| 19109 | Calpine Corporation | Exodus Communications Inc.<br>2831 Mission College Blvd.<br>Santa Clara, CA 95054 | Confidentiality Agreement | 5/21/2001 | $0.00 |
| 19110 | Calpine Corporation | Exodus Energy North America LLC<br>1301 Fannin St.<br>Suite 175<br>Houston, TX 77002 | Confidentiality Agreement | 11/16/2004 | $0.00 |
| 19111 | Calpine Corporation | ExxonMobil Global Services Company<br>P.O. Box 4692<br>Houston, TX 77210-4692 | Confidentiality Agreement | 8/10/2001 | $0.00 |
| 19121 | Calpine Corporation | Flint Hills Resources L.P.<br>P.O. Box 2608<br>Corpus Christi, TX 78403 | Confidentiality Agreement | 6/21/2002 | $0.00 |
| 19122 | Calpine Corporation | Florida Municipal Power Agency<br>8553 Commodity Circle<br>Orlando, FL 32819 | Confidentiality Agreement | 5/5/2005 | $0.00 |
| 19124 | Calpine Corporation | Fluegge Consulting Group<br>7053 Fox Dr.<br>The Colony, TX 75056 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 19127 | Calpine Corporation | Foothill Services Inc.<br>340 August Circle<br>Menlo Park, CA 94025 | Confidentiality Agreement | 3/29/2004 | $0.00 |
| 19128 | Calpine Corporation | Foothill Services Inc.<br>340 August Circle<br>Menlo Park, CA 94025 | Confidentiality Agreement | 3/29/2004 | $0.00 |
| 17296 | Calpine Corporation | Ford Motor Company<br>733 Front St.<br>San Francisco, CA 94111 | Commercial Lease Master Agreement | 12/18/2003 | $19,927.17 |
| 19131 | Calpine Corporation | Formosa Plastics Corporation USA<br>9 Peach Tree Hill Rd.<br>Livingston, NJ 7039 | Confidentiality Agreement | 1/13/2004 | $0.00 |
| 24950 | Calpine Corporation | Foster Wheeler Italiana S P A<br>3980 San Leandro Way<br>San Diego, CA 92130 | Confidentiality Agreement | 4/22/2004 | $0.00 |
| 24951 | Calpine Corporation | Fox Energy Center LLC<br>302 S. 36th St.<br>Suite 400<br>Omaha, NE 68131 | Confidentiality Agreement | 8/29/2002 | $0.00 |
| 19134 | Calpine Corporation | FPL Energy LLC<br>700 Universe Blvd.<br>Juno Beach, FL 33408 | Confidentiality Agreement | 11/2/2005 | $0.00 |
| 19135 | Calpine Corporation | FPL Energy Power Marketing Inc.<br>11770 U.S. Hwy. One<br>North Palm Beach, FL 33408 | Confidentiality Agreement | 9/15/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19136 | Calpine Corporation | FPL Group Resources LLC<br>700 Universe Blvd.<br>Juno Beach, FL 33408 | Confidentiality Agreement | 3/1/2004 | $0.00 |
| 19143 | Calpine Corporation | Freeman Communications<br>10701 Corporate Dr.<br>Suite 228<br>Stafford, TX 77477 | Confidentiality Agreement | 10/10/2002 | $0.00 |
| 24955 | Calpine Corporation | Freeport LNG Development L.P.<br>33 Clay Street, Suite 5050<br>Houston, TX77002 | Confidentiality Agreement | 12/8/2005 | $0.00 |
| 19144 | Calpine Corporation | Frontera Gas Supply Inc.<br>8 Exbury Way<br>Houston, TX 77056 | Confidentiality Agreement | 10/2/2003 | $0.00 |
| 19145 | Calpine Corporation | FuelCell Energy Inc.<br>3 Great Pasture Rd.<br>Danbury, CT 06813-1305 | Confidentiality Agreement | 8/28/1999 | $0.00 |
| 19148 | Calpine Corporation | Fujitsu Consulting<br>Barclay Centre<br>606 4th St. SW Suite 1500<br>Calgary, AB<br>T2P1T1<br>Canada | Confidentiality Agreement | 8/19/2005 | $0.00 |
| 19150 | Calpine Corporation | G P Gypsum Corporation<br>133 Peachtree St. NE<br>Atlanta, GA 30303 | Confidentiality Agreement | 7/30/2001 | $0.00 |
| 19151 | Calpine Corporation | Galveston LNG Inc.<br>525 11th Ave. SW<br>Suite 404<br>Calgary, AB<br>T2R0C9<br>Canada | Confidentiality Agreement | 7/23/2004 | $0.00 |
| 19602 | Calpine Corporation | Gary A. Nelson<br>12109 Tweed Ct.<br>Austin, TX 78727 | Confidentiality Agreement | 10/11/2002 | $0.00 |
| 19159 | Calpine Corporation | Gas Recovery Systems Inc.<br>1020 Serpentine Ln.<br>Suite 110<br>Pleasanton, CA 94566 | Confidentiality Agreement | 9/5/2000 | $0.00 |
| 19160 | Calpine Corporation | Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 9/29/2005 | $0.00 |
| 19161 | Calpine Corporation | Gasification Engineering Corporation<br>1000 Louisiana St.<br>Suite 3600<br>Houston, TX 77002 | Confidentiality Agreement | 11/6/2000 | $0.00 |
| 24961 | Calpine Corporation | GBH Communications Inc.<br>540 W. Colorado<br>San Jose, CA 91204 | Confidentiality Agreement | 3/25/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19162 | Calpine Corporation | GBH Distributing<br>464 Monterey Ave. No. B<br>Los Gatos, CA  95030 | Confidentiality Agreement | 3/25/2004 | $0.00 |
| 19164 | Calpine Corporation | GBH Distributing<br>P.O. Box 1110<br>Glendale, CA  91209-1110 | Confidentiality Agreement | 3/25/2004 | $0.00 |
| 19163 | Calpine Corporation | GBH Distributing<br>540 W. Colorado St.<br>Glendale, CA  91204 | Confidentiality Agreement | 3/25/2004 | $0.00 |
| 24962 | Calpine Corporation | GE Capital Services Structured Finance Group Inc.<br>Banker Trust Co.<br>299 Park Ave., No. 3<br>New York, NY  10008 | Confidentiality Agreement | 6/18/2003 | $0.00 |
| 24963 | Calpine Corporation | GE Corporate Financial Services Inc.<br>201 Merritt 7<br>Norwolk, CT  6856 | Confidentiality Agreement | 12/1/2005 | $0.00 |
| 19165 | Calpine Corporation | GE Energy<br>6130 Stoneridge Mall Rd.<br>Suite 275<br>Pleasanton, CA  94588 | Confidentiality Agreement | 3/21/2005 | $0.00 |
| 19166 | Calpine Corporation | GE Energy<br>6130 Stoneridge Mall Rd.<br>Suite 275<br>Pleasanton, CA  94588 | Confidentiality Agreement | 3/21/2005 | $0.00 |
| 19167 | Calpine Corporation | GE Energy Financial Services Inc.<br>120 Long Ridge Rd.<br>Stamford, CT  6927 | Confidentiality Agreement | 7/14/2005 | $0.00 |
| 19169 | Calpine Corporation | GE Energy Financial Services Inc.<br>120 Long Ridge Rd.<br>Stamford, CT  6927 | Confidentiality Agreement | 10/1/2005 | $0.00 |
| 19168 | Calpine Corporation | GE Energy Financial Services Inc.<br>120 Long Ridge Rd.<br>Stamford, CT  6927 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 19170 | Calpine Corporation | Gemma Power Systems LLC<br>2460 Main St.<br>Glastonbury, CT  6033 | Confidentiality Agreement | 10/1/2002 | $0.00 |
| 24965 | Calpine Corporation | General Electric Company<br>3135 Easton Turnpike<br>Fairfield, CT  6431 | Confidentiality Agreement | 1/19/2000 | $0.00 |
| 19171 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA  94586 | Confidentiality Agreement | 5/18/2001 | $0.00 |
| 19175 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA  94586 | Confidentiality Agreement | 7/22/2004 | $0.00 |
| 19173 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA  94586 | Confidentiality Agreement | 11/5/2004 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19174 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Confidentiality Agreement | 6/24/2005 | $0.00 |
| 19176 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Confidentiality Agreement | 10/4/2005 | $0.00 |
| 19172 | Calpine Corporation | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Confidentiality Agreement | 9/7/2004 | $0.00 |
| 19183 | Calpine Corporation | General Electric International Inc.<br>6465 E. Johns Crossing<br>Duluth, GA 30097 | Confidentiality Agreement | 8/1/2000 | $0.00 |
| 19180 | Calpine Corporation | General Electric International Inc.<br>6130 Stoneridge Mall Rd.<br>Suite 275<br>Pleasanton, CA 94588 | Confidentiality Agreement | 8/1/2000 | $0.00 |
| 19177 | Calpine Corporation | General Electric International Inc.<br>4200 Wildwood Pkwy.<br>Atlanta, GA 30339 | Confidentiality Agreement | 8/1/2000 | $0.00 |
| 19186 | Calpine Corporation | Genesis Crude Oil L.P.<br>500 Dallas St.<br>Suite 2500<br>Houston, TX 77002 | Confidentiality Agreement | 9/14/2005 | $0.00 |
| 19188 | Calpine Corporation | Geneva Steel LLC<br>10 S. Geneva Rd.<br>Vineyard, UT 84058 | Confidentiality Agreement | 7/1/2003 | $0.00 |
| 19189 | Calpine Corporation | Geneva Steel LLC<br>10 S. Geneva Rd.<br>Vineyard, UT 84058 | Confidentiality Agreement | 11/21/2003 | $0.00 |
| 19190 | Calpine Corporation | Genex Turbine Technologies LLC<br>76 Pilgrim Dr.<br>Tolland, CT 6084 | Confidentiality Agreement | 7/6/2005 | $0.00 |
| 19192 | Calpine Corporation | GEOgraphic Network Affiliates International Inc.<br>262 Harbor Dr.<br>Stamford, CT 6902 | Confidentiality Agreement | 4/27/2001 | $0.00 |
| 19193 | Calpine Corporation | Georgia Pacific Corporation<br>133 Peachtree St. NE<br>Atlanta, GA 30303 | Confidentiality Agreement | 6/11/2004 | $0.00 |
| 19194 | Calpine Corporation | Georgia Tech Research Corporation<br>400 10th St.<br>Suite 282<br>Atlanta, GA 30332-0495 | Confidentiality Agreement | 7/21/2003 | $0.00 |
| 19199 | Calpine Corporation | Gila Bend Power Partners LLC<br>5949 Sherry Ln.<br>Suite 1880<br>Dallas, TX 75225 | Confidentiality Agreement | 11/8/2000 | $0.00 |
| 24995 | Calpine Corporation | Ginger Hunt<br>4500 Pierce Road<br>Yuba City, CA 95993 | Confidentiality Agreement | 1/16/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19205 | Calpine Corporation | GlassHouse Technologies Inc.<br>200 Crossing Blvd.<br>Framingham. MA  01702 | Confidentiality Agreement | 9/1/2004 | $0.00 |
| 19207 | Calpine Corporation | Glencore AG<br>Baarermattstrasse 3<br>P.O. Box 666<br>Baar, CH<br>6341<br>Switzerland | Confidentiality Agreement | 5/12/2000 | $0.00 |
| 19208 | Calpine Corporation | Glencore Ltd.<br>301 Tresser Blvd.<br>Stamford, CT  6901 | Confidentiality Agreement | 5/2/2005 | $0.00 |
| 19209 | Calpine Corporation | Global Renewable Energy Partners Inc.<br>4225 Executive Square<br>Suite 1650<br>La Jolla, CA92037 | Confidentiality Agreement | 10/24/2003 | $0.00 |
| 5 | Calpine Corporation | Global Renewable Energy Partners Inc.<br>4225 Executive Square<br>Suite 1650<br>La Jolla, CA  92037 | Confidentiality Agreement | 10/24/2003 | $0.00 |
| 24968 | Calpine Corporation | Globalstar USA LLC<br>461 South Milpitas Blvd.<br>Milpitas, CA  95035 | Service Agreement | 9/7/2005 | $0.00 |
| 19210 | Calpine Corporation | Glotel<br>30 S. Wacker Dr.<br>Suite 3900<br>Chicago, IL  60606 | Confidentiality Agreement | 2/19/2003 | $0.00 |
| 24969 | Calpine Corporation | Goldman Sachs Credit Partners L.P.<br>1717 Main St., 3rd Fl.<br>Dallas, TX  75201 | Confidentiality Agreement | 12/13/2005 | $0.00 |
| 19213 | Calpine Corporation | Grand River Dam Authority<br>226 W. Dwain Willis Ave.<br>P.O. Box 409<br>Vinita, OK  74301-0409 | Confidentiality Agreement | 8/31/2005 | $0.00 |
| 19217 | Calpine Corporation | Great Lakes Reinsurance UK PLC<br>1 Minster Ct. Mincing Ln.<br>London<br>United Kingdom | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 19218 | Calpine Corporation | Great River Energy<br>Christine Coffey Ryan Attorney<br>Brickfield Burchette Ritts & Stone Pc1025 Thomas Jefferson St., Suite 800 W<br>Washington, DC  20007 | Confidentiality Agreement | 10/24/2002 | $0.00 |
| 19219 | Calpine Corporation | Green Mountain Energy Company<br>501 W. Lake Park Blvd.<br>Houston, TX  77079 | Confidentiality Agreement | 3/13/2001 | $0.00 |
| 19220 | Calpine Corporation | Grinstead & Associates Inc.<br>14 Cambridge Ct.<br>Danville, CA  94526 | Confidentiality Agreement | 9/7/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19222 | Calpine Corporation | Gulf Coast LNG LLC<br>10120 NW Fwy.<br>Suite 231,<br>Houston, TX 77092 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 19223 | Calpine Corporation | Gulf Coast LNG Partners L.P.<br>Three Riverway<br>Suite 525<br>Houston, TX 77056 | Confidentiality Agreement | 3/11/2005 | $0.00 |
| 26990 | Calpine Corporation | Gulf Power Company<br>One Energy Place<br>Pensacola, FL 32520 | Standard Interconnection Agreement | 7/13/1999 | $0.00 |
| 19232 | Calpine Corporation | Hanover Measurement Services Company L.P.<br>2100 W. Loop S.<br>Suite 550<br>Houston, TX 77027 | Confidentiality Agreement | 1/23/2004 | $0.00 |
| 19233 | Calpine Corporation | Hanson Environmental<br>132 Cottage Ln.<br>Walnut Creek, CA 94595 | Confidentiality Agreement | 9/22/2000 | $0.00 |
| 24978 | Calpine Corporation | Hanson Permanente Cement<br>24001 Stevens Creek Blvd.<br>Cupertino, CA 95014 | Confidentiality Agreement | 9/17/2004 | $0.00 |
| 19237 | Calpine Corporation | Harley Knox & Associates Inc.<br>24560 Nandina Ave.<br>Suite 7<br>Moreno Valley, CA 92551 | Confidentiality Agreement | 2/2/2005 | $0.00 |
| 19236 | Calpine Corporation | Harley Knox & Associates Inc.<br>24560 Nandina Ave.<br>Suite 7<br>Moreno Valley, CA 92551 | Confidentiality Agreement | 3/28/2000 | $0.00 |
| 19235 | Calpine Corporation | Harley Knox & Associates Inc.<br>24560 Nandina Ave.<br>Suite 7<br>Moreno Valley, CA 92551 | Confidentiality Agreement | 2/2/2005 | $0.00 |
| 24979 | Calpine Corporation | Harrington Partners L.P. Barpal Services<br>601 Carlson Pkwy.<br>Suite 200<br>Minnetonka, MN 55305 | Confidentiality Agreement | 12/7/2005 | $0.00 |
| 19271 | Calpine Corporation | Harry B. Hunt Jr.<br>4500 Pierce Road<br>Yuba City, CA 95993 | Confidentiality Agreement | 1/23/2002 | $0.00 |
| 19272 | Calpine Corporation | Harvey Hunt<br>4500 Pierce Road<br>Yuba City, CA 95993 | Confidentiality Agreement | 1/23/2001 | $0.00 |
| 19245 | Calpine Corporation | Hayward Oliver Owners LLC<br>14107 Winchester Blvd.<br>Suite H<br>Los Gatos, CA 95032 | Confidentiality Agreement | 11/8/2001 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19246 | Calpine Corporation | Henwood Energy Services Inc.<br>1300 Parkwood Circle<br>Suite 100<br>Atlanta, GA 30339 | Confidentiality Agreement | 1/4/2005 | $0.00 |
| 19247 | Calpine Corporation | Henwood Energy Services Inc.<br>2379 Gateway Oaks Dr.<br>Suite 100<br>Sacramento, CA 95833 | Confidentiality Agreement | 1/4/2005 | $0.00 |
| 19251 | Calpine Corporation | Hewitt Associates LLC<br>2 Sheppard Ave. East<br>Toronto, ON<br>M2N7A4<br>Canda | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19249 | Calpine Corporation | Hewitt Associates LLC<br>100 Bayview Circle<br>Newport Beach, CA 92660-2935 | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19250 | Calpine Corporation | Hewitt Associates LLC<br>100 Half Day Rd.<br>Lincolnshire, IL 60069 | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19252 | Calpine Corporation | Hewitt Associates LLC<br>25 Sheppard Ave. West<br>Toronto, ON<br>M2N6T1<br>Canada | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19253 | Calpine Corporation | Hewlett Packard Company<br>4430 Willow Rd.<br>Suite 10010<br>Pleasanton, CA 94588 | Confidentiality Agreement | 7/8/2004 | $0.00 |
| 24986 | Calpine Corporation | High Tech Engineering<br>11140 SW 88th Street<br>Suite 100<br>Miami, FL 33176 | Confidentiality Agreement | 5/18/1995 | $0.00 |
| 19255 | Calpine Corporation | Hilb Rogal & Hobbs<br>1825 S. Grant St.<br>Suite 700<br>San Mateo, CA 94402 | Confidentiality Agreement | 1/5/2005 | $0.00 |
| 19256 | Calpine Corporation | Hittle Power Technologies Inc.<br>25055 W. Valley Pkwy.<br>Olathe, KS 66061 | Confidentiality Agreement | 2/18/2005 | $0.00 |
| 19260 | Calpine Corporation | Horizon Energy Systems LLC<br>16120 37th Ave. North<br>Plymouth, MN 55446 | Confidentiality Agreement | 2/25/2005 | $0.00 |
| 19263 | Calpine Corporation | Houston Casuality Company<br>40 Lime St.<br>1 Undershaft<br>London<br>EC3A8EE<br>United Kingdom | Confidentiality Agreement | 6/6/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24991 | Calpine Corporation | Houston Industries Inc.<br>4400 Post Oak Parkway<br>Houston, Texas  77027 | Confidentiality Agreement | 5/5/1998 | $0.00 |
| 19268 | Calpine Corporation | HSBC Bank Canada<br>70 York St., 5th Fl.<br>Toronto<br>ON<br>M5J1S9<br>Canada | Confidentiality Agreement | 8/14/2003 | $0.00 |
| 19269 | Calpine Corporation | HumanConcepts LLC<br>3 Harbor Dr.<br>Suite 200<br>Sausalito, CA  94965 | IT Agreement | 5/16/2005 | $5,657.02 |
| 19270 | Calpine Corporation | HumanConcepts LLC<br>3 Harbor Dr.<br>Suite 200<br>Sausalito, CA  94965 | IT Agreement | 9/1/2005 | $0.00 |
| 24998 | Calpine Corporation | i2 Technologies US Inc.<br>11701 Luna Road<br>Dallas, TX  75234 | Confidentiality Agreement | 10/15/2001 | $0.00 |
| 19274 | Calpine Corporation | IBM<br>3039 Cornwallis Rd.<br>Research Triangle Park, NC  27709 | Confidentiality Agreement | 3/15/2004 | $0.00 |
| 6 | Calpine Corporation | IBM<br>3039 Cornwallis Rd.<br>Research Triangle Park, NC  27709 | Confidentiality Agreement | 3/15/2004 | $0.00 |
| 19275 | Calpine Corporation | IBM<br>3039 Cornwallis Rd.<br>Research Triangle Park, NC<br>27709 | Confidentiality Agreement | 3/15/2004 | $0.00 |
| 19277 | Calpine Corporation | ICF Resources Inc.<br>P.O. Box 631683<br>Baltimore, MD  21263-1683 | Confidentiality Agreement | 6/9/2004 | $0.00 |
| 19276 | Calpine Corporation | ICF Resources Inc.<br>9300 Lee Hwy.<br>Fairfax, VA  22031-1207 | Confidentiality Agreement | 6/9/2004 | $0.00 |
| 19278 | Calpine Corporation | ICF Resources Inc.<br>P.O. Box 80351<br>Baltimore, MD  21280-0351 | Confidentiality Agreement | 6/9/2004 | $0.00 |
| 19279 | Calpine Corporation | Idea Integration Corporation<br>3200 SW Fwy.<br>Suite 2900<br>Houston, TX  77027 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 19280 | Calpine Corporation | Idea Integration Corporation<br>3200 SW Fwy.<br>Suite 2900<br>Houston, TX  77027 | Confidentiality Agreement | 1/21/2005 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19289 | Calpine Corporation | Ikon Office Solutions Inc.<br>1550 Parkside Dr.<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 19292 | Calpine Corporation | Ikon Office Solutions Inc.<br>1738 Bass Rd.<br>Macon, GA 31210 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 19296 | Calpine Corporation | Ikon Office Solutions Inc.<br>31117 Wiegman Rd.<br>Hayward, CA 94544 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 19303 | Calpine Corporation | Ikon Office Solutions Inc.<br>810 Gears Rd.<br>Houston, TX 77067 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 19285 | Calpine Corporation | Ikon Office Solutions Inc.<br>1550 Parkside Dr.<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 19305 | Calpine Corporation | Ikon Office Solutions Inc.<br>General Counsel<br>70 Valley Stream Pkwy.<br>Malvern, PA 19355 | Confidentiality Agreement | 10/7/2003 | $0.00 |
| 3163 | Calpine Corporation | Imagitek Ltd.<br>2525 South Shore Blvd.<br>Suite 202<br>League City, TX 77573 | Software End User License Agreement | 3/2/2004 | $0.00 |
| 19311 | Calpine Corporation | Imagitek Ltd.<br>2525 South Shore Blvd.<br>Suite 202<br>League City, TX 77573 | Master Services Agreement | 4/18/2004 | $30,499.00 |
| 19315 | Calpine Corporation | Imperial Irrigation District<br>333 Barioni Blvd.<br>Imperial, CA 92251 | Confidentiality Agreement | 7/10/2001 | $0.00 |
| 19316 | Calpine Corporation | Impression Design & Graphic<br>145 Shoreline Cir<br>San Ramon, CA 94583 | Confidentiality Agreement | 8/1/1999 | $0.00 |
| 19317 | Calpine Corporation | Indeck Development Inc.<br>600 N. Buffalo Grove Rd.<br>Suite 300<br>Buffalo Grove, IL 60089 | Confidentiality Agreement | 7/29/2002 | $0.00 |
| 19320 | Calpine Corporation | Infinite Software Consulting Corporation<br>10 Ledbury Park Ln.<br>Spring, TX 77379 | Confidentiality Agreement | 7/14/2003 | $0.00 |
| 19321 | Calpine Corporation | Infoage Services Group<br>8619 NE 21st Pl.<br>Suite 100<br>Bellevue, WA 98004 | Confidentiality Agreement | 1/31/2001 | $0.00 |
| 19323 | Calpine Corporation | Information Builders Inc.<br>Two Penn Plaza<br>New York, NY 10121 | Confidentiality Agreement | 5/23/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19325 | Calpine Corporation | Information Development Inc.<br>2190 N. Loop W.<br>Suite 450<br>Houston, TX 77018 | Confidentiality Agreement | 9/12/2005 | $0.00 |
| 19327 | Calpine Corporation | Infosys Technologies Ltd.<br>6607 Kaiser Dr.<br>Fremont, CA 94555 | Confidentiality Agreement | 5/1/2005 | $0.00 |
| 19329 | Calpine Corporation | Inframat Corporation<br>74 Batterson Park Rd.<br>Farmington, CT 6032 | Confidentiality Agreement | 10/16/2004 | $0.00 |
| 19328 | Calpine Corporation | Inframat Corporation<br>74 Batterson Park Rd.<br>Farmington, CT 6032 | Confidentiality Agreement | 10/16/2004 | $0.00 |
| 19330 | Calpine Corporation | ING Capital LLC<br>1325 Avenue of the Americas<br>New York, NY 11019 | Confidentiality Agreement | 6/4/2004 | $0.00 |
| 19331 | Calpine Corporation | ING Capital LLC<br>1325 Avenue of the Americas<br>New York, NY 11019 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 8744 | Calpine Corporation | Inland Empire Energy Center LLC<br>1 River Rd.<br>Building 5 Room 432<br>Schenectady, NY 12345 | Equity Sale Agreement | 7/29/2005 | $0.00 |
| 19332 | Calpine Corporation | Inland Paperboard & Packaging Inc.<br>4030 Vincennes Rd.<br>Indianapolis, IN 46268-0937 | Confidentiality Agreement | 9/12/2003 | $0.00 |
| 7 | Calpine Corporation | Insight<br>6820 South Harl Avenue<br>Tempe, AZ 85283 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 19333 | Calpine Corporation | Insight<br>6820 South Harl Avenue<br>Tempe, AZ 85283 | Confidentiality Agreement | 3/16/2004 | $0.00 |
| 19334 | Calpine Corporation | Insight Energy<br>350 W. Erie St.<br>Chicago, Il 60610 | Confidentiality Agreement | 12/9/2002 | $0.00 |
| 19335 | Calpine Corporation | Insight Investments Corporation<br>600 City Pkwy., W. 5th Fl.<br>Orange, CA 92868 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 19337 | Calpine Corporation | Insight Investments Corporation<br>600 City Pkwy. W., 5th Fl.<br>Orange, CA 92868 | Confidentiality Agreement | 7/7/2004 | $0.00 |
| 25008 | Calpine Corporation | Inter Power of New York Inc.<br>19 British American Blvd.<br>Airport Park<br>Latham, NY 12110 | Confidentiality Agreement | 3/16/1989 | $0.00 |
| 25009 | Calpine Corporation | Inter Power of Pennsylvania<br>Penn Center West<br>Building 3<br>Pittsburgh, PA 15276 | Confidentiality Agreement | 9/12/1988 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19344 | Calpine Corporation | Interconnect Telephone Company<br>5006 SW Sweeney St.<br>Portland, OR 97221-1849 | Confidentiality Agreement | 5/24/2004 | $0.00 |
| 19345 | Calpine Corporation | Interconnect Telephone Company<br>5006 SW Sweeney St.<br>Portland, OR 97221-1849 | Confidentiality Agreement | 5/24/2004 | $0.00 |
| 19349 | Calpine Corporation | InterGen<br>P.O. Box 309<br>South Church St.<br>Georgetown | Confidentiality Agreement | 10/22/2003 | $0.00 |
| 19350 | Calpine Corporation | InterGen<br>P.O. Box 309<br>South Church St.<br>Georgetown | Confidentiality Agreement | 5/11/1999 | $0.00 |
| 19351 | Calpine Corporation | InterGen<br>P.O. Box 309<br>South Church St.<br>Georgetown | Confidentiality Agreement | 6/7/1999 | $0.00 |
| 19348 | Calpine Corporation | InterGen<br>15 Wayside Rd.<br>Burlington, MA 01803 | Confidentiality Agreement | 6/7/1999 | $0.00 |
| 19347 | Calpine Corporation | InterGen<br>15 Wayside Rd.<br>Burlington, MA 01803 | Confidentiality Agreement | 5/11/1999 | $0.00 |
| 19346 | Calpine Corporation | InterGen<br>15 Wayside Rd.<br>Burlington, MA 01803 | Confidentiality Agreement | 10/22/2003 | $0.00 |
| 19352 | Calpine Corporation | InterGen North America Inc.<br>1221 McKinney St.<br>Suite 2700<br>Houston, TX 77002 | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 19353 | Calpine Corporation | InterGen North America Inc.<br>1221 McKinney St.<br>Suite 2700<br>Houston, TX 77002 | Confidentiality Agreement | 9/13/2001 | $0.00 |
| 3170 | Calpine Corporation | Intermat Inc.<br>1 Greenway Plaza<br>Suite 200<br>Houston, TX 77046 | Maintenance and Support Agreement | 10/4/2001 | $0.00 |
| 19355 | Calpine Corporation | Intermountain Gas Company<br>555 S. Cole Rd.<br>Boise, HI 83707 | Confidentiality Agreement | 11/21/2001 | $0.00 |
| 19356 | Calpine Corporation | International Commercial Services Inc.<br>50 Washington St., 7th Fl.<br>Norwalk, CT 06854 | Confidentiality Agreement | 11/15/2004 | $0.00 |
| 19358 | Calpine Corporation | International Industrial Solutions Inc.<br>P.O. Box 147<br>Rancho Santa Fe, CA 92067 | Confidentiality Agreement | 8/15/2001 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19359 | Calpine Corporation | International Power Italia S.r.l.<br>Via Visconti di Modrone no 8 1<br>Milano<br>20122<br>Italy | Confidentiality Agreement | 6/28/2004 | $0.00 |
| 19360 | Calpine Corporation | International Power Machinery Inc.<br>50 Public Square<br>Terminal Tower, Suite 834<br>Cleveland, OH 44113 | Confidentiality Agreement | 9/17/2002 | $0.00 |
| 19361 | Calpine Corporation | International SOS Assistance Inc<br>PO Box 11568<br>Philadelphia, PA 19116 | Service Agreement | 11/9/2005 | $0.00 |
| 19362 | Calpine Corporation | Intraspect Software Inc.<br>8000 Marina Blvd.<br>Suite 800<br>Brisbane, CA 94005 | Confidentiality Agreement | 12/19/2002 | $0.00 |
| 19363 | Calpine Corporation | IPC Informations Systems Inc.<br>835 Greens Pkwy.<br>Suite 120<br>Houston, TX 77067 | Services Support Agreement | 9/1/2002 | $10,102.10 |
| 19365 | Calpine Corporation | IQ2Power Corporation<br>335 8th Ave. SW, Suite 1730<br>Royal Bank Tower<br>Calgary, AB<br>T2P 1C9<br>Canada | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 19367 | Calpine Corporation | Iron Mountain<br>745 Atlantic Ave.<br>Boston, MA 02111 | Service Agreement | 12/1/2003 | $213,721.89 |
| 15093 | Calpine Corporation | Iroquois Gas Transmission System L.P.<br>Marketing & Transportation<br>1 Corporate Dr., Suite 600<br>Shelton, CT 06484 | Confidentiality Agreement | 12/21/2001 | $0.00 |
| 19368 | Calpine Corporation | IS & T Staffing Group LLC<br>1770 St James Pl.<br>Suite 330<br>Houston, TX 77056 | Confidentiality Agreement | 2/6/2003 | $0.00 |
| 25011 | Calpine Corporation | ITM Associates<br>Coast Commercial Bank<br>720 Front St.<br>Santa Cruz, CA 95060 | Confidentiality Agreement | 12/7/2005 | $0.00 |
| 19374 | Calpine Corporation | J Aron & Company<br>Peterborough Court<br>133 Fleet St.<br>London<br>EC4A 2BB | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 19375 | Calpine Corporation | J Aron & Company UK<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 6/11/2004 | $0.00 |

# <u>Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases</u>

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19376 | Calpine Corporation | J Aron & Company UK<br>85 Broad St. 29th Fl.<br>New York, NY 10004 | Confidentiality Agreement | 6/11/2004 | $0.00 |
| 19377 | Calpine Corporation | J Aron & Company UK<br>Peterborough Court<br>133 Fleet St.<br>London<br>EC4A 2BB | Confidentiality Agreement | 6/11/2004 | $0.00 |
| 19378 | Calpine Corporation | J P Morgan Securities Inc.<br>270 Park Ave.<br>New York, NY 10017 | Confidentiality Agreement | 12/9/2005 | $0.00 |
| 19369 | Calpine Corporation | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 9/12/2002 | $0.00 |
| 19370 | Calpine Corporation | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 19371 | Calpine Corporation | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 9/12/2002 | $0.00 |
| 19372 | Calpine Corporation | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, AL 10004 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 19373 | Calpine Corporation | J. Aron & Company<br>Peterborough Court<br>133 Fleet St.<br>London<br>EC4A 2BB<br>United Kingdom | Confidentiality Agreement | 9/12/2002 | $0.00 |
| 8 | Calpine Corporation | James H. Shnell<br>1370 Smokewood Drive<br>Santa Ana, CA 92705 | Confidentiality Agreement | Not Listed | $0.00 |
| 19383 | Calpine Corporation | Jardine Lloyd Thompson Group<br>6 Crutched Friars<br>London<br>EC3N 2PH<br>United Kingdom | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 24852 | Calpine Corporation | Jay Como<br>Not Found | Confidentiality Agreement | 4/12/2003 | $0.00 |
| 19141 | Calpine Corporation | John Franklin<br>28 Bay Laurel Ct.<br>Scotts Valley, CA 95066 | Confidentiality Agreement | 4/23/2003 | $0.00 |
| 19389 | Calpine Corporation | Just Energy Texas LLC<br>5373 W. Alabama<br>Suite 318<br>Houston, TX 77056 | Confidentiality Agreement | 12/10/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19390 | Calpine Corporation | K 1 USA Ventures Inc.<br>2601 S. Bayshore Dr.<br>Suite 1775<br>Miami, FL 33133 | Confidentiality Agreement | 11/6/2002 | $0.00 |
| 19391 | Calpine Corporation | Kaneb Pipe Line Partners L.P.<br>2435 N. Central Expressway<br>Suite 700<br>Richardson, TX 75080-2731 | Confidentiality Agreement | 11/11/2002 | $0.00 |
| 19392 | Calpine Corporation | Karen Wilson<br>461 5th St.<br>Ferndale, CA 95536 | Confidentiality Agreement | 11/17/2004 | $0.00 |
| 19393 | Calpine Corporation | Kelly Services Inc.<br>2025 Gateway Pl.<br>Suite 156<br>San Jose, CA 95110 | Service Agreement | 5/17/2004 | $0.00 |
| 25018 | Calpine Corporation | Kenetech Energy Systems Inc.<br>500 Sansome St.<br>San Francisco, CA 94111 | Confidentiality Agreement | 4/23/1998 | $0.00 |
| 19395 | Calpine Corporation | Kepler Constructora S A de C V<br>Bosque de Alisos 47 A 3er<br>Piso 5120<br>Italy | Confidentiality Agreement | 1/7/2005 | $0.00 |
| 19396 | Calpine Corporation | Kern River Gas Transmission Company<br>2755 Cottonwood Pkwy.<br>Salt Lake City, UT 84121 | Confidentiality Agreement | 7/31/2001 | $0.00 |
| 19397 | Calpine Corporation | Kern River Gas Transmission Company<br>2755 Cottonwood Pkwy.<br>Salt Lake City, UT 84121 | Confidentiality Agreement | 10/30/2003 | $0.00 |
| 25019 | Calpine Corporation | Kidder Peabody & Company Inc.<br>10 Hanover Square<br>New York, NY 10005 | Confidentiality Agreement | 6/22/1996 | $0.00 |
| 19398 | Calpine Corporation | Kinder Morgan Inc.<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Confidentiality Agreement | 2/9/2001 | $0.00 |
| 19399 | Calpine Corporation | Kinder Morgan Power Company<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Confidentiality Agreement | 11/29/2004 | $0.00 |
| 19400 | Calpine Corporation | Kinder Morgan Power Company<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Confidentiality Agreement | 11/29/2004 | $0.00 |
| 28159 | Calpine Corporation | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Houston, TX 77002 | Interconnection Agreement | 12/1/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19402 | Calpine Corporation | Kinder Morgan Texas Pipeline L.P.<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Confidentiality Agreement | 8/6/2001 | $0.00 |
| 28161 | Calpine Corporation | Kinder Morgan Texas Pipeline L.P.<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Pipeline Interconnection Agreement | 3/11/2002 | $0.00 |
| 19408 | Calpine Corporation | King River Conservation District<br>4886 E. Jensen Ave.<br>Fresno, CA 93725 | Confidentiality Agreement | 10/1/2003 | $0.00 |
| 19411 | Calpine Corporation | Kleen Energy Systems LLC<br>90 Industrial Park Rd.<br>Middletown, CT 6457 | Confidentiality Agreement | 9/16/2004 | $0.00 |
| 19409 | Calpine Corporation | Kleen Energy Systems LLC<br>90 Industrial Park Rd.<br>Middletown, CT 6457 | Confidentiality Agreement | 5/4/2004 | $0.00 |
| 19410 | Calpine Corporation | Kleen Energy Systems LLC<br>90 Industrial Park Rd.<br>Middletown, CT 6457 | Confidentiality Agreement | 5/13/2004 | $0.00 |
| 25020 | Calpine Corporation | Kleinwort Benson Ltd.<br>P.O. Box 560<br>20 Fenchurch St.<br>London<br>EC3P 3DB<br>United Kingdom | Confidentiality Agreement | 7/31/1996 | $0.00 |
| 25021 | Calpine Corporation | KnightHawk Engineering Inc.<br>17625 El Camino Real<br>Suite 412<br>Houston, TX 77058 | Confidentiality Agreement | 7/30/2004 | $0.00 |
| 25022 | Calpine Corporation | KPH, Inc.<br>340 Tesconi Circle #C-1<br>Santa Rosa, CA 95401 | Confidentiality Agreement | 6/4/1993 | $0.00 |
| 19414 | Calpine Corporation | KPMG L.L.P.<br>303 E. Wacker Dr., 18th Fl.<br>Chicago, IL 60601 | Confidentiality Agreement | 1/6/2004 | $0.00 |
| 25023 | Calpine Corporation | Kroll Ontrack Inc.<br>9023 Columbine Rd.<br>Eden Prairie, MN 55347 | License Agreement | 3/11/2004 | $0.00 |
| 19415 | Calpine Corporation | KSE Energy LLC<br>20415 Perryoak Dr.<br>Humble, TX 77346 | Confidentiality Agreement | 5/13/2005 | $0.00 |
| 19419 | Calpine Corporation | Lazard Freres & Company LLC<br>30 Rockefeler Plaza<br>New York, NY 10020 | Confidentiality Agreement | 1/13/2005 | $0.00 |
| 19420 | Calpine Corporation | Leading Visions Inc.<br>1401 N. Hoffman Ave.<br>Park Ridge, IL 60068 | Confidentiality Agreement | 5/23/2005 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19423 | Calpine Corporation | LEM & Associates LLC<br>160 Pleasant Hill Rd.<br>Scarborough, ME 4074 | Confidentiality Agreement | 10/16/2002 | $0.00 |
| 19429 | Calpine Corporation | Lexmark International Inc.<br>740 New Circle Rd. NW<br>Lexington, KY 40550 | Confidentiality Agreement | 10/9/2003 | $0.00 |
| 25027 | Calpine Corporation | LFC Financial<br>Three Radnor Corporate Center<br>Suite 400<br>Radnor, PA 19087 | Confidentiality Agreement | 1/9/1991 | $0.00 |
| 25028 | Calpine Corporation | LFC Financial<br>Three Radnor Corporate Center<br>Suite 400<br>Radnor, PA 19087 | Confidentiality Agreement | 10/10/1991 | $0.00 |
| 19432 | Calpine Corporation | LG & E Power Inc.<br>220 W. Main St.<br>Louisville, KY 40202 | Confidentiality Agreement | 5/12/2003 | $0.00 |
| 25030 | Calpine Corporation | Liberty International Underwriters<br>150 S. Wacker Dr.<br>Chicago, IL 60606 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 19435 | Calpine Corporation | Liberty Power Corporation LLC<br>800 W. Cypress Creek Rd.<br>Suite 330<br>Fort Lauderdale, FL 33309 | Confidentiality Agreement | 10/5/2004 | $0.00 |
| 19434 | Calpine Corporation | Liberty Power Corporation LLC<br>800 W. Cypress Creek Rd.<br>Suite 330<br>Fort Lauderdale, FL 33309 | Confidentiality Agreement | 4/21/2003 | $0.00 |
| 17200 | Calpine Corporation | LightSource L.P.<br>1111 N. Loop West<br>Suite 200<br>Houston, TX 77008 | Confidentiality and Non-Disclosure Agreement | 1/23/2004 | $0.00 |
| 19436 | Calpine Corporation | LightSource L.P.<br>1111 N. Loop West<br>Suite 200<br>Houston, TX 77008 | Confidentiality Agreement | 1/23/2004 | $0.00 |
| 19438 | Calpine Corporation | Lightyear Capital LLC<br>52 W. 52nd St., 23rd Fl.<br>New York, NY 10019 | Confidentiality Agreement | 4/13/2004 | $0.00 |
| 19437 | Calpine Corporation | Lightyear Capital LLC<br>52 W. 52nd St., 23rd Fl.<br>New York, NY 10019 | Confidentiality Agreement | 3/6/2003 | $0.00 |
| 19439 | Calpine Corporation | Lilien Systems<br>17 E. Sir Francis Drake<br>Suite 110<br>Larkspur, CA 94939 | Confidentiality Agreement | 3/8/2005 | $0.00 |
| 19440 | Calpine Corporation | Live Oaks Company LLC<br>1314 Independence Way<br>Marietta, GA 30062-6257 | Confidentiality Agreement | 10/21/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25031 | Calpine Corporation | LODESTAR Corporation<br>Two Corporation Way<br>Peabody, MA 01960 | Confidentiality Agreement | 12/20/2005 | $0.00 |
| 19448 | Calpine Corporation | Lord Securities Corporation<br>48 Wall Street<br>New York, NY 10005 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 19452 | Calpine Corporation | Los Angeles Department of Water & Power<br>111 N. Hope St., Rm. 465<br>Los Angeles, CA 90012-5701 | Confidentiality Agreement | 1/13/2000 | $0.00 |
| 17648 | Calpine Corporation | Louisiana Office Systems<br>204 Galbert Rd.<br>Lafayette, LA 70506 | Photocopy Machine Lease | 2/10/2002 | $0.00 |
| 19459 | Calpine Corporation | LS Power Equity Advisors LLC<br>Two Tower Center 20th Fl.<br>East Brunswick, NJ 8816 | Confidentiality Agreement | 6/21/2005 | $0.00 |
| 19460 | Calpine Corporation | LTDI Inc.<br>1221 W. Coast Hwy.<br>Suite 204<br>Newport Beach, CA 92663 | Confidentiality Agreement | 10/22/2001 | $0.00 |
| 19461 | Calpine Corporation | Lumenate L.P.<br>5204 Tennyson Pkwy.<br>Suite 300<br>Plano, TX 75024 | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 19464 | Calpine Corporation | Lurie Management LLC<br>555 California St.<br>Suite 5100<br>San Francisco, CA 94104 | Confidentiality Agreement | 11/17/2004 | $0.00 |
| 19204 | Calpine Corporation | Lyondell Chemical Company<br>12 Greenway Plaza<br>Suite 1400<br>Houston, TX 77046 | Confidentiality Agreement | 5/3/2005 | $0.00 |
| 19465 | Calpine Corporation | Lyondell Chemical Company<br>P.O. Box 2583<br>Houston, TX 77002 | Confidentiality Agreement | 4/2/2004 | $0.00 |
| 19466 | Calpine Corporation | Lyondell Chemical Company<br>P.O. Box 2583<br>Houston, TX 77002 | Confidentiality Agreement | 10/21/2004 | $0.00 |
| 19469 | Calpine Corporation | Lyondell Chemical Company<br>P.O. Box 3646<br>Houston, TX 77253 | Confidentiality Agreement | 4/2/2004 | $0.00 |
| 19470 | Calpine Corporation | Lyondell Chemical Company<br>P.O. Box 3646<br>Houston, TX 77253 | Confidentiality Agreement | 10/21/2004 | $0.00 |
| 19473 | Calpine Corporation | Lyondell Citgo Refining L.P.<br>12000 Lawndale St.<br>Houston, TX 77252 | Confidentiality Agreement | 8/17/1999 | $0.00 |
| 19475 | Calpine Corporation | M & A Railroad & Electric<br>6704 E. Park Dr.<br>Fort Worth, TX 76132 | Confidentiality Agreement | 5/14/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19476 | Calpine Corporation | M Technology Inc.<br>2 Central St.<br>Saxonville, MD 1701 | Confidentiality Agreement | 3/22/2000 | $0.00 |
| 19478 | Calpine Corporation | Macquarie Bank Ltd.<br>1 Martin Pl.<br>Sydney<br>NSW 2000 | Confidentiality Agreement | 8/9/2005 | $0.00 |
| 19479 | Calpine Corporation | Macquarie Bank Ltd.<br>3 Allen Center<br>333 Clay St., Suite 4550<br>Houston, TX 77002 | Confidentiality Agreement | 8/9/2005 | $0.00 |
| 19480 | Calpine Corporation | Madison Power Corporation<br>8757 Bakken Rd.<br>Mt Horeb, WI 53572 | Confidentiality Agreement | 4/21/2005 | $0.00 |
| 25039 | Calpine Corporation | Marathon Capital LLC<br>130 W. 42nd St.<br>New York, NY 10036 | Confidentiality Agreement | 4/20/2004 | $0.00 |
| 25040 | Calpine Corporation | Marathon Capital LLC<br>130 W. 42nd St.<br>New York, NY 10036 | Confidentiality Agreement | Not Listed | $0.00 |
| 19488 | Calpine Corporation | Marathon Capital Markets Inc.<br>130 W. 42nd St.<br>New York, NY 10036 | Confidentiality Agreement | 6/3/2004 | $0.00 |
| 19200 | Calpine Corporation | Mari Gillman<br>6670 W. Polk Pl.<br>Littleton, CO 80123 | Confidentiality Agreement | 5/9/2001 | $0.00 |
| 19489 | Calpine Corporation | Mark A Bremmer<br>727 Citrus Wood Ln.<br>Valrico, FL 33594 | Confidentiality Agreement | 9/22/2004 | $0.00 |
| 19492 | Calpine Corporation | Marsh Ltd.<br>Tower Pl.<br>London<br>EC3R 5BU<br>United Kingdom | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 19491 | Calpine Corporation | Marsh Ltd.<br>Tower Pl.<br>London<br>EC3R 5BU<br>United Kingdom | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 19494 | Calpine Corporation | Marsh USA Inc.<br>Three Embarcadero Center<br>San Francisco, CA 94111 | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 19493 | Calpine Corporation | Marsh USA Inc.<br>Three Embarcadero Center<br>San Francisco, CA 94111 | Confidentiality Agreement | 4/7/2004 | $0.00 |
| 24971 | Calpine Corporation | Marvin Grier<br>Not Found | Confidentiality Agreement | 7/12/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19497 | Calpine Corporation | Massachusetts Municipal Wholesale Electric Company<br>Moody Street<br>P.O. Box 426<br>Ludlow, MA 01056 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 19498 | Calpine Corporation | Masspower<br>750 Worcester St.<br>Indian Orchard, MA 1151 | Confidentiality Agreement | 1/6/2005 | $0.00 |
| 19500 | Calpine Corporation | Matrix Technologies<br>1411 K St. NW<br>Suite 900<br>Washington, DC 20005 | IT Agreement | 3/31/2005 | $19,740.58 |
| 19506 | Calpine Corporation | Maxson Young Associates Inc.<br>One Sansome St.<br>Suite 950<br>San Francisco, CA 94104-0213 | Confidentiality Agreement | 1/28/2003 | $0.00 |
| 25043 | Calpine Corporation | McClain Crow & Associates LLC<br>9023 SW 176th St.<br>Beaverton, OR 97007 | Confidentiality Agreement | 4/14/2005 | $0.00 |
| 3115 | Calpine Corporation | MCI Communications Services Inc.<br>20855 Stone Oak Pkwy.<br>San Antonio, TX 78258 | Services Agreement | 10/17/2005 | $7,774.00 |
| 19516 | Calpine Corporation | Mercury Interactive Corporation<br>379 N Whisman Rd.<br>Mountain View, CA 94043 | IT Agreement | 12/24/2004 | $0.00 |
| 19518 | Calpine Corporation | Merrill Lynch Commodities Inc.<br>20 E. Greenway Plaza<br>Houston, TX 77046 | Confidentiality Agreement | 12/30/2004 | $0.00 |
| 19519 | Calpine Corporation | Merrill Lynch Commodities Inc.<br>20 E. Greenway Plaza<br>Houston, TX 77046 | Confidentiality Agreement | 1/26/2005 | $0.00 |
| 19520 | Calpine Corporation | Merrill Lynch Commodities Inc.<br>20 E. Greenway Plaza<br>Houston, TX 77046 | Confidentiality Agreement | 10/6/2005 | $0.00 |
| 19521 | Calpine Corporation | Merrill Lynch Credit Products LLC<br>4 World Financial Center<br>New York, NY 10080 | Confidentiality Agreement | 6/22/2004 | $0.00 |
| 19525 | Calpine Corporation | Meta Security Group<br>20464 A Chartwell Center Dr.<br>Cornelius, NC 28031 | Confidentiality Agreement | 2/20/2004 | $0.00 |
| 19528 | Calpine Corporation | MeterSmart L.P.<br>1445 Ross At Field<br>Dallas, TX 75202 | Confidentiality Agreement | 12/17/2003 | $0.00 |
| 3065 | Calpine Corporation | MeterSmart L.P.<br>1445 Ross at Field<br>Dallas, TX 75202 | Service Agreement | 12/30/2003 | $3,711.00 |
| 19530 | Calpine Corporation | Metromedia Fiber Network Services Inc.<br>360 Hamilton Ave.<br>White Plains, NY 10601 | Confidentiality Agreement | 2/2/2001 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19920 | Calpine Corporation | Michael Sgroi<br>806 Lombard St.<br>San Francisco, CA 94133 | Confidentiality Agreement | 2/1/2003 | $0.00 |
| 19535 | Calpine Corporation | Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Confidentiality Agreement | 1/19/2001 | $0.00 |
| 19540 | Calpine Corporation | Mieco Inc.<br>301 E. Ocean Dr., No. 1100<br>Long Beach, CA 90802-4832 | Confidentiality Agreement | 9/20/1999 | $0.00 |
| 19543 | Calpine Corporation | Miller Buckfire & Company LLC<br>250 Park Ave.<br>New York, NY 10177 | Confidentiality Agreement | 5/17/2005 | $0.00 |
| 19545 | Calpine Corporation | Mirant Americas Energy Marketing L.P.<br>P.O. Box 2625<br>Binghamton, AL 35202 | Confidentiality Agreement | 2/9/2004 | $0.00 |
| 19546 | Calpine Corporation | Mirant Corporation<br>1155 Perimeter Center West<br>Atlanta, GA 30338 | Confidentiality Agreement | 7/15/2004 | $0.00 |
| 25053 | Calpine Corporation | Mission Energy Company<br>18872 MacArthur Blvd.<br>Suite 400<br>Irvine, CA 92715-1448 | Confidentiality Agreement | 10/15/1991 | $0.00 |
| 19550 | Calpine Corporation | Mitsubishi Power Systems Inc.<br>2287 Premier Row<br>Orlando, FL 32809 | Confidentiality Agreement | 8/31/2005 | $0.00 |
| 19549 | Calpine Corporation | Mitsubishi Power Systems Inc.<br>2287 Premier Row<br>Orlando, FL 32809 | Confidentiality Agreement | 7/31/2003 | $0.00 |
| 19548 | Calpine Corporation | Mitsubishi Power Systems Inc.<br>2287 Premier Row<br>Orlando, FL 32809 | Confidentiality Agreement | 8/31/2005 | $0.00 |
| 19547 | Calpine Corporation | Mitsubishi Power Systems Inc.<br>2287 Premier Row<br>Orlando, FL 32809 | Confidentiality Agreement | 7/31/2003 | $0.00 |
| 19551 | Calpine Corporation | Mitsui & Company Ltd.<br>2 1 Ohtemachi 1 Chome<br>Chiyoda Ku<br>Tokyo | Confidentiality Agreement | 5/30/2003 | $0.00 |
| 19555 | Calpine Corporation | Mitsui & Company Ltd.<br>2 1 Ohtemachi 1 Chome<br>Chiyoda Ku<br>Tokyo | Confidentiality Agreement | 6/30/2004 | $0.00 |
| 19554 | Calpine Corporation | Mitsui & Company Ltd.<br>2 1 Ohtemachi 1 Chome<br>Chiyoda Ku<br>Tokyo | Confidentiality Agreement | 11/2/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19552 | Calpine Corporation | Mitsui & Company Ltd.<br>2 1 Ohtemachi 1 Chome<br>Chiyoda Ku<br>Tokyo | Confidentiality Agreement | 2/23/2005 | $0.00 |
| 19553 | Calpine Corporation | Mitsui & Company Ltd.<br>2 1 Ohtemachi 1 Chome<br>Chiyoda Ku<br>Tokyo | Confidentiality Agreement | 3/28/2005 | $0.00 |
| 19556 | Calpine Corporation | MMC Energy LLC<br>17th St. 41st Fl.<br>New York, NY  10004 | Confidentiality Agreement | 3/5/2004 | $0.00 |
| 19557 | Calpine Corporation | MMC Energy North America LLC<br>17th St. 41st Fl.<br>New York, NY  10004 | Confidentiality Agreement | 9/1/2005 | $0.00 |
| 19558 | Calpine Corporation | Moapa Band of Paiute Indians<br>P.O. Box 340<br>Moapa, NV  89025 | Confidentiality Agreement | 8/19/1999 | $0.00 |
| 19559 | Calpine Corporation | Mobile Document Shredding Inc.<br>2402 Clark St.<br>Suite B<br>Apopka, FL  32703 | Confidentiality Agreement | 3/5/2003 | $0.00 |
| 19560 | Calpine Corporation | Mobius Risk Group LLC<br>520 Post Oak Blvd.<br>Suite 280<br>Houston, TX  77027 | Confidentiality Agreement | 8/22/2002 | $0.00 |
| 19563 | Calpine Corporation | Monterey Lafayette LLC<br>475 El Camino Real<br>Suite 100<br>Santa Clara, CA  95050 | Confidentiality Agreement | 11/8/2000 | $0.00 |
| 19564 | Calpine Corporation | Monterey Mechanical<br>8275 San Leandro St.<br>Oakland, CA  94621-1901 | Confidentiality Agreement | 8/14/2000 | $0.00 |
| 19565 | Calpine Corporation | Moore McNeil<br>4619 Mountainview Dr.<br>Suite 1000<br>Nashville, TN  37215 | Confidentiality Agreement | 6/14/2005 | $0.00 |
| 3120 | Calpine Corporation | Moreover Technologies Inc.<br>330 Pine St.<br>San Francisco, CA  94104 | Moreover Public Agreement | 12/31/2002 | $4,500.00 |
| 19567 | Calpine Corporation | Moreover Technologies Inc.<br>330 Pine St.<br>San Francisco, CA  94104 | Intelligence Agreement | 12/31/2002 | $0.00 |
| 19568 | Calpine Corporation | Moreover Technologies Inc.<br>330 Pine St.,<br>San Francisco, CA<br>94104 | IT Agreement | Not Listed | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19569 | Calpine Corporation | Morgan Stanley & Company Inc.<br>20 Cabot Square<br>Canary Wharf<br>London<br>E14 4QW<br>United Kingdom | Confidentiality Agreement | 5/11/2004 | $0.00 |
| 19570 | Calpine Corporation | Morgan Stanley & Company Inc.<br>20 Cabot Square<br>Canary Wharf<br>London<br>E14 4QW<br>United Kingdom | Confidentiality Agreement | 3/11/1993 | $0.00 |
| 19571 | Calpine Corporation | Morgan Stanley & Company Inc.<br>20 Cabot Square<br>Canary Wharf<br>London<br>E14 4QW<br>United Kingdom | Confidentiality Agreement | 9/20/1995 | $0.00 |
| 19573 | Calpine Corporation | Morgan Stanley Capital Group Inc.<br>1585 Broadway 4th Fl.<br>New York, NY 10036 | Confidentiality Agreement | 12/26/2003 | $0.00 |
| 19572 | Calpine Corporation | Morgan Stanley Capital Group Inc.<br>1585 Broadway 4th Fl.<br>New York, NY 10036 | Confidentiality Agreement | 12/26/2003 | $0.00 |
| 25058 | Calpine Corporation | Morgan Stanley Senior Funding Inc.<br>1585 Broadway 4th Fl.<br>New York, NY 10036 | Confidentiality Agreement | 12/8/2005 | $0.00 |
| 25059 | Calpine Corporation | Mosaic Fertilizer LLC<br>3033 Campus Dr.<br>Suite E490<br>Plymouth, MN 55441 | Confidentiality Agreement | 9/23/2005 | $0.00 |
| 19574 | Calpine Corporation | Moss Adams Advisory Services<br>1001 4th Ave.<br>Suite 2700<br>Seattle, WA 98154 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 19575 | Calpine Corporation | Moss Adams Advisory Services<br>1001 4th Ave.<br>Suite 2700<br>Seattle, WA 98154 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 19579 | Calpine Corporation | MPower Energy Services LLC<br>1221 McKinney<br>Suite 3010<br>Houston, TX 77010 | Confidentiality Agreement | 1/13/2005 | $0.00 |
| 19580 | Calpine Corporation | Mpower Retail Energy L.P.<br>1 Houston Center<br>1221 McKinney, Suite 3010<br>Houston, TX 77010 | Confidentiality Agreement | 9/12/2003 | $0.00 |
| 19581 | Calpine Corporation | MW Solutions<br>1640 W. Sam Houston Pkwy. North<br>Houston, TX 77043 | Confidentiality Agreement | 10/13/2003 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19582 | Calpine Corporation | MW Solutions<br>1640 W. Sam Houston Pkwy. North<br>Houston, TX 77043 | Service Agreement | 11/11/2001 | $0.00 |
| 19583 | Calpine Corporation | MW Solutions<br>1640 W. Sam Houston Pkwy. North<br>Houston, TX 77043 | Confidentiality Agreement | 10/13/2003 | $0.00 |
| 19585 | Calpine Corporation | Nalco Chemical Company<br>One Nalco Center<br>Naperville, IL 60563 | Confidentiality Agreement | 8/3/2000 | $0.00 |
| 19588 | Calpine Corporation | Natexis Banques Populaires<br>45 Rue Saint Dominique<br>Paris<br>75007<br>France | Confidentiality Agreement | 6/5/2003 | $0.00 |
| 19589 | Calpine Corporation | National Energy & Gas Transmission<br>7600 Wisconsin Ave.<br>Bethesda, MD 20814 | Confidentiality Agreement | 1/20/2004 | $0.00 |
| 19590 | Calpine Corporation | National Energy & Gas Transmission<br>7600 Wisconsin Ave.<br>Bethesda, MD 20814 | Confidentiality Agreement | 1/20/2004 | $0.00 |
| 19591 | Calpine Corporation | National Grid Transmission USA<br>55 Bearfoot Rd.<br>Northboro, MA 1532 | Confidentiality Agreement | 8/31/2005 | $0.00 |
| 19593 | Calpine Corporation | National Power Company<br>P.O. Box 251<br>Riyadh 11411<br>Saudi Arabia | Confidentiality Agreement | 3/1/2004 | $0.00 |
| 19592 | Calpine Corporation | National Power Company<br>P.O. Box 251<br>Riyadh 11411<br>Saudi Arabia | Confidentiality Agreement | 3/30/2004 | $0.00 |
| 19594 | Calpine Corporation | National Union Fire Insurance Company of Pittsburgh, PA<br>70 Pine St.<br>New York, NY 10270 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 19595 | Calpine Corporation | Nations Energy Holdings<br>150 S. Wacker Dr.<br>Suite 2950<br>Chicago, IL 60606 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 19596 | Calpine Corporation | Nations Energy Holdings LLC<br>150 S. Wacker Dr.<br>Suite 2950<br>Chicago, IL 60606 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 19599 | Calpine Corporation | Navigant Consulting Inc.<br>3113 Lawton Rd.<br>The Carr Building, Suite 130<br>Orlando, FL 32803 | Confidentiality Agreement | 5/7/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19597 | Calpine Corporation | Navigant Consulting Inc.<br>200 Wheeler Rd.<br>Suite 400<br>Burlington, NY 1803 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 19601 | Calpine Corporation | NEKO Industries Inc.<br>3017 Duoglas Blvd. No. 300<br>Roseville, CA 95661 | Confidentiality Agreement | 11/20/2002 | $0.00 |
| 19603 | Calpine Corporation | Network Appliance Inc.<br>175 W. Jackson Blvd.<br>Chicago, IL 60604 | Confidentiality Agreement | 9/17/2004 | $0.00 |
| 19605 | Calpine Corporation | Nevada Power Company<br>6226 W. Sahara Ave.<br>Las Vegas, NV 89146 | Confidentiality Agreement | 7/31/2001 | $0.00 |
| 19607 | Calpine Corporation | Nevada Wind LLC<br>3403 Calle Del Torre<br>Las Vegas, NV 89102 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 25068 | Calpine Corporation | New England Electric System<br>25 Research Dr.<br>Westborough, MA 01582-0001 | Confidentiality Agreement | 2/7/1997 | $0.00 |
| 19608 | Calpine Corporation | New England Power Company<br>25 Research Dr.<br>Westborough, MA 1582 | Confidentiality Agreement | 4/7/2005 | $0.00 |
| 19609 | Calpine Corporation | New Frontier LLC<br>500 Old Country Rd.<br>Suite 206<br>Garden City, NY 11530 | Confidentiality Agreement | 2/11/2003 | $0.00 |
| 19610 | Calpine Corporation | New York Life Investment Management LLC<br>51 Madison Ave., 2nd Fl.<br>New York, NY 10010 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 19611 | Calpine Corporation | Newmont Mining Corporation<br>One Wells Fargo Center<br>1700 Lincoln St., 28th Fl.<br>Denver, CO 80203 | Confidentiality Agreement | 11/2/2001 | $0.00 |
| 19613 | Calpine Corporation | Nexen Marketing<br>801-7 Ave. SW<br>Calgary, AB T2P 3P7 | Fuel Storage Agreement | 8/1/2005 | $0.00 |
| 27110 | Calpine Corporation | Nexen Marketing<br>801-7 Ave. SW<br>Calgary, AB T2P 3P7 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 7/25/2005 | $0.00 |
| 3124 | Calpine Corporation | Nextel of California Inc.<br>Attn: VP of Legal Dept.<br>2001 Edmund Halley Dr.<br>Reston, VA 20191 | Nextel Corporate Account Term Service Agreement | 4/22/2003 | $1,290.46 |
| 25072 | Calpine Corporation | NGC Corporation<br>c/o Dan Ryser - Electric Clearinghouse, Inc.<br>13430 Northwest Fwy., Suite 1200<br>Houston, TX 77040 | Confidentiality Agreement | 4/17/1996 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19621 | Calpine Corporation | Nigel Winfield<br>30 32 Athens Ave.<br>Suite 606 | Confidentiality Agreement | 1/11/2005 | $0.00 |
| 19622 | Calpine Corporation | NirvanaSoft Inc.<br>350 5th Ave.<br>Suite 6920<br>New York, NY 10012 | Confidentiality Agreement | 4/26/2004 | $0.00 |
| 19625 | Calpine Corporation | Nissho Iwai American Corporation<br>1211 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 11/4/2003 | $0.00 |
| 19629 | Calpine Corporation | Norddeutsche Landesbank<br>1114 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 3/24/2003 | $0.00 |
| 19628 | Calpine Corporation | Norddeutsche Landesbank<br>1114 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 4/23/2004 | $0.00 |
| 19630 | Calpine Corporation | Norddeutsche Landesbank<br>1114 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 4/23/2004 | $0.00 |
| 19631 | Calpine Corporation | Nordic Power Inc.<br>15800 NW 31st Ct.<br>Vancouver, WA 98685 | Confidentiality Agreement | 1/13/1992 | $0.00 |
| 19633 | Calpine Corporation | NORIT Americas Inc.<br>Route 3<br>Box 696<br>Pryor, OK 74361 | Confidentiality Agreement | 5/11/2005 | $0.00 |
| 19632 | Calpine Corporation | NORIT Americas Inc.<br>P.O. Box 790<br>Marshall, TX 75671 | Confidentiality Agreement | 5/11/2005 | $0.00 |
| 19634 | Calpine Corporation | NorTek Solutions Inc.<br>2525 N. Loop West<br>Houston, TX 77008 | Confidentiality Agreement | 2/1/2003 | $0.00 |
| 19635 | Calpine Corporation | North American Energy Services Company<br>1180 NW Maple St.<br>Suite 200<br>Issawuah, WA 98027 | Confidentiality Agreement | 2/18/2004 | $0.00 |
| 19636 | Calpine Corporation | North Jersey Realty Company<br>Box 602<br>Montville, NJ 7045 | Confidentiality Agreement | 5/4/2005 | $0.00 |
| 19637 | Calpine Corporation | North Star Power Marketing LLC<br>1560 E. 21st St.<br>Tulsa, OK 74114 | Confidentiality Agreement | 1/24/2001 | $0.00 |
| 19638 | Calpine Corporation | Northeast Gas Association<br>75 2nd Ave.<br>Suite 510<br>Needham, MA 02494-2824 | Confidentiality Agreement | 11/30/2004 | $0.00 |
| 17280 | Calpine Corporation | Northeastern Office Equipment<br>25 Banfi Plaza<br>N. Farmingdale, NY 11735 | Lease Agreement | 5/27/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19639 | Calpine Corporation | Northern California Power Agency<br>180 Cirby Way<br>Roseville, CA 95113 | Confidentiality Agreement | 6/5/2003 | $0.00 |
| 19640 | Calpine Corporation | Northland Power<br>30 St. Clair Ave. W., 17th Fl.<br>Toronto, ON M4V 3A2 | Confidentiality Agreement | 1/7/2003 | $0.00 |
| 19641 | Calpine Corporation | Northrop Grumman Systems Corporation<br>Building No. 25600 Grumman Rd. West<br>Bethpage, NY 11714 | Confidentiality Agreement | 11/3/2005 | $0.00 |
| 19642 | Calpine Corporation | Northstar Resources Inc.<br>2366 Castlewood Dr.<br>P.O. Box 492516<br>Redding, CA 96002 | Confidentiality Agreement | 7/10/2001 | $0.00 |
| 19643 | Calpine Corporation | Northwest Natural Gas Company<br>220 NW 2nd Ave.<br>Portland, OR 97209 | Confidentiality Agreement | 3/20/2003 | $0.00 |
| 19644 | Calpine Corporation | Northwest Natural Gas Company<br>220 NW 2nd Ave.<br>Portland, OR 97209 | Confidentiality Agreement | 11/29/2000 | $0.00 |
| 19645 | Calpine Corporation | Northwest Pipeline NWP<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Confidentiality Agreement | 8/13/2001 | $0.00 |
| 19646 | Calpine Corporation | Northwest Regional Power LLC<br>925 N. Fairgrounds Rd.<br>Goldendale, WA 98620 | Confidentiality Agreement | 3/5/2003 | $0.00 |
| 19648 | Calpine Corporation | Oak Point Energy LLC<br>250 Neptune Circle<br>Brick, NJ 8723 | Confidentiality Agreement | 5/17/2004 | $0.00 |
| 25076 | Calpine Corporation | O'Brien Environmental Energy Inc.<br>225 S. 8th St.<br>Philadelphia, PA 19106 | Confidentiality Agreement | 3/27/1995 | $0.00 |
| 19649 | Calpine Corporation | Occidental Chemical Corporation<br>1775 Pennsylvania Ave. NW<br>Washington, DC 20006 | Confidentiality Agreement | 5/6/2005 | $0.00 |
| 19651 | Calpine Corporation | Occidental Energy Marketing Inc.<br>P.O. Box 27570<br>Houston, TX 77227-7486 | Confidentiality Agreement | 6/29/2001 | $0.00 |
| 19650 | Calpine Corporation | Occidental Energy Marketing Inc.<br>5 Greenway Plaza<br>Suite 2400<br>Houston, TX 77227 | Confidentiality Agreement | 6/29/2001 | $0.00 |
| 19652 | Calpine Corporation | Ocean Spray Cranberries Inc.<br>One Ocean Spray Dr.<br>Lakeville Middleboro, MA 2349 | Confidentiality Agreement | 4/15/2005 | $0.00 |
| 19654 | Calpine Corporation | Odysseus Energy LLC<br>3 Wilkinson Way<br>Princeton, NJ 8540 | Confidentiality Agreement | 10/31/2005 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 17223 | Calpine Corporation | Office Technology<br>1351 Gillingham Rd.<br>Neenah, WI 54956 | Copier Service Agreement | 10/14/2004 | $0.00 |
| 19656 | Calpine Corporation | OGE Energy Corporation<br>321 N. Harvey Ave.<br>Oklahoma City, OK 73102 | Confidentiality Agreement | 10/21/2002 | $0.00 |
| 25083 | Calpine Corporation | Oildale Cogernation Partners L.P.<br>23046 Avenida de la Carlota<br>Suite 400<br>Laguna Hills, CA 92653 | Confidentiality Agreement | 1/12/1995 | $0.00 |
| 19657 | Calpine Corporation | Old World Industries Inc.<br>4065 Commercial Ave.<br>Northbrook, IL 60062-1851 | Confidentiality Agreement | 1/13/2003 | $0.00 |
| 19658 | Calpine Corporation | Oman LNG LLC<br>P.O. Box 560<br>Mina Al Fahal 116<br>Muscat<br>Oman | Confidentiality Agreement | 1/25/2004 | $0.00 |
| 19659 | Calpine Corporation | ONEOK Energy Marketing & Trading Company L.P.<br>100 W. 5th<br>Suite 1600<br>Tulsa, OK 74103 | Confidentiality Agreement | 12/1/2003 | $0.00 |
| 3129 | Calpine Corporation | Open Systems International Inc.<br>3600 Holly Lane North<br>Suite 40<br>Minneapolis, MN 55447-1283 | Generation Management System Agreement | 8/30/2000 | $575.34 |
| 19661 | Calpine Corporation | OPNET Technologies Inc.<br>7255 Woodmont Ave.<br>Bethesda, MD 20814 | Confidentiality Agreement | 10/19/2004 | $0.00 |
| 19662 | Calpine Corporation | Opus West Corporation<br>2415 E. Camelback Rd.<br>Suite 800<br>Phoenix, AZ 85016-4201 | Confidentiality Agreement | 10/16/2000 | $0.00 |
| 3132 | Calpine Corporation | Oracle Corporation<br>500 Oracle Pkwy.<br>MS OPL-5C<br>Redwood Shores, CA 94065 | Oracle License and Services Agreement | 9/3/2002 | $0.00 |
| 19663 | Calpine Corporation | Orion Energy LLC<br>1611 Telegraph Ave. No. 1515<br>Oakland, CA 94612 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 19664 | Calpine Corporation | Ormat Nevada Inc.<br>980 Greg St.<br>Sparks, NV 89431-6039 | Confidentiality Agreement | 7/10/2000 | $0.00 |
| 19665 | Calpine Corporation | OSI Software Inc.<br>777 Davis St.<br>Suite 250<br>San Leandro, CA 94577 | Confidentiality Agreement | 9/29/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19668 | Calpine Corporation | Outsource Partners International Inc.<br>11150 Santa Monica Blvd.<br>Suite 350<br>Los Angeles, CA 90025 | Confidentiality Agreement | 11/15/2004 | $0.00 |
| 19669 | Calpine Corporation | P2 Inc.<br>18226 Lake Bend<br>Houston, TX 77084 | Confidentiality Agreement | 8/4/2004 | $0.00 |
| 19689 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 10/11/2001 | $0.00 |
| 19685 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 3/17/2000 | $0.00 |
| 19703 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 12/10/1997 | $0.00 |
| 19687 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19690 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19701 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 12/9/1997 | $0.00 |
| 19691 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 12/9/1997 | $0.00 |
| 19686 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 1/1/2001 | $0.00 |
| 19696 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 1/1/2001 | $0.00 |
| 19688 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 6/24/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19678 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 6/24/2004 | $0.00 |
| 19676 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 1/1/2001 | $0.00 |
| 19679 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 10/11/2001 | $0.00 |
| 19675 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 3/17/2000 | $0.00 |
| 19680 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19681 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 12/9/1997 | $0.00 |
| 9 | Calpine Corporation | Pacific Gas and Electric Company<br>245 Market Street<br>Mail Code N104A<br>San Francisco, CA 94177 | Confidentiality Agreement | 6/24/2004 | $0.00 |
| 19677 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19683 | Calpine Corporation | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Confidentiality Agreement | 12/10/1997 | $0.00 |
| 19697 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19698 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 6/24/2004 | $0.00 |
| 19693 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B12C<br>San Francisco, CA 94177 | Confidentiality Agreement | 12/10/1997 | $0.00 |
| 19700 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 7/3/2004 | $0.00 |
| 19695 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 3/17/2000 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19699 | Calpine Corporation | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N12E<br>San Francisco, CA 94177 | Confidentiality Agreement | 10/11/2001 | $0.00 |
| 19707 | Calpine Corporation | Pacific Summit Energy LLC<br>4675 MacArthur Court<br>Suite 1170<br>Newport Beach, CA 92660 | Confidentiality Agreement | 8/1/2005 | $0.00 |
| 19708 | Calpine Corporation | PacifiCorp<br>700 NE Multnomah St.<br>Suite 550<br>Portland, OR 97232-4105 | Confidentiality Agreement | 9/15/2003 | $0.00 |
| 19709 | Calpine Corporation | PacifiCorp<br>830 NE Holladay St.<br>Suite 250<br>Portland, OR 97232 | Confidentiality Agreement | 9/15/2003 | $0.00 |
| 19711 | Calpine Corporation | PacifiCorp Power Marketing Inc.<br>830 NE Holladay St.<br>Suite 250<br>Portland, OR 97232 | Confidentiality Agreement | 11/16/2000 | $0.00 |
| 19712 | Calpine Corporation | Paine Webber Inc.<br>299 Park Ave.<br>New York, NY 10171 | Confidentiality Agreement | 9/8/1995 | $0.00 |
| 19713 | Calpine Corporation | Paiute Pipeline Company<br>P.O. Box 94197<br>Las Vegas, NV 89193-4197 | Confidentiality Agreement | 3/16/2000 | $0.00 |
| 19714 | Calpine Corporation | PanCanadian Petroleum Ltd.<br>125 9th Ave. SE<br>P.O. Box 2850<br>Calgary, AB<br>T2P 2S5<br>Canada | Confidentiality Agreement | 6/19/1996 | $0.00 |
| 19715 | Calpine Corporation | Panda Energy International Inc.<br>4100 Spring Valley Rd.<br>Suite 1001<br>Dallas, TX 75244 | Confidentiality Agreement | 8/12/1998 | $0.00 |
| 19716 | Calpine Corporation | Panda West Power I L.P.<br>4100 Spring Valley Rd.<br>Suite 1001<br>Dallas, TX 75244 | Confidentiality Agreement | 6/6/2001 | $0.00 |
| 19717 | Calpine Corporation | Panda West Power II L.P.<br>4100 Spring Valley Rd.<br>Suite 1001<br>Dallas, TX 75244 | Confidentiality Agreement | 6/6/2001 | $0.00 |
| 19718 | Calpine Corporation | Panda West Power III L.P.<br>4100 Spring Valley Rd.<br>Suite 1001<br>Dallas, TX 75244 | Confidentiality Agreement | 6/6/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25093 | Calpine Corporation | PanEnergy Corporation<br>370 17th St.<br>Suite 2500<br>Denver, CO 80202 | Confidentiality Agreement | 3/18/1997 | $0.00 |
| 19719 | Calpine Corporation | Pantellos L.P. Group<br>10003 Woodloch Forest Dr.<br>Suite 800<br>The Woodlands, TX 77380 | Confidentiality Agreement | 11/15/2004 | $0.00 |
| 19725 | Calpine Corporation | Pathfinder LLC<br>11 Alison Dr.<br>Cherry Hill, NJ 8034 | Confidentiality Agreement | 6/2/2005 | $0.00 |
| 19727 | Calpine Corporation | Patricia Vice CRM & Associates<br>5215 1st St.<br>Crosby, TX 77532 | Confidentiality Agreement | 5/14/2003 | $0.00 |
| 19726 | Calpine Corporation | Patricia Vice CRM & Associates<br>16310 Davy Jones Ct.<br>Crosby, TX 77532 | Confidentiality Agreement | 5/14/2003 | $0.00 |
| 19729 | Calpine Corporation | PC Mall Sales Inc.<br>2555 W. 19th St.<br>Torrence, CA 90504 | Confidentiality Agreement | 3/26/2004 | $0.00 |
| 19728 | Calpine Corporation | PC Mall Sales Inc.<br>2555 W. 19th St.<br>Torrence, CA 90504 | Confidentiality Agreement | 3/26/2004 | $0.00 |
| 19730 | Calpine Corporation | Peabody Energy Generation Holding Company<br>701 Market Street<br>St Louis, MO 63101 | Confidentiality Agreement | 8/16/2005 | $0.00 |
| 19731 | Calpine Corporation | Pegasus Technologies Inc.<br>5970 Heisley Rd.<br>Suite 300<br>Mentor, OH 44060 | Confidentiality Agreement | 6/30/2003 | $0.00 |
| 19733 | Calpine Corporation | Penn Octane Corporation<br>77 530 Enfield Lane, Building D<br>Palm Desert, CA 92211 | Confidentiality Agreement | 12/11/2002 | $0.00 |
| 19734 | Calpine Corporation | Peoples Energy Resources Corporation<br>2151 E. Broadway Road<br>Suite 110<br>Tempe, AZ 85282 | Confidentiality Agreement | 7/21/2004 | $0.00 |
| 19735 | Calpine Corporation | Peoplesoft Inc.<br>6101 Stoneridge Dr.<br>Pleasanton, CA 94588-3283 | IT Agreement | 12/22/1997 | $404,140.60 |
| 19743 | Calpine Corporation | PG & E Dispersed Generating<br>7500 Old Georgetown Rd.<br>Bethesda, MD 20814 | Confidentiality Agreement | 1/18/2001 | $0.00 |
| 19746 | Calpine Corporation | PG & E Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 1/28/2002 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19744 | Calpine Corporation | PG & E Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 5/19/2000 | $0.00 |
| 19745 | Calpine Corporation | PG & E Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 7/20/2001 | $0.00 |
| 19748 | Calpine Corporation | PG & E Gas Transmission Service Company LLC<br>1400 SW 5th Ave., Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 11/14/2002 | $0.00 |
| 19747 | Calpine Corporation | PG & E Gas Transmission Service Company LLC<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Confidentiality Agreement | 8/17/2001 | $0.00 |
| 19749 | Calpine Corporation | PG & E National Energy Group Inc.<br>7500 Old Georgetown Rd., 13th Fl.<br>Bethesda, MD 20814 | Confidentiality Agreement | 11/5/2001 | $0.00 |
| 19750 | Calpine Corporation | PG & E National Energy Group Inc.<br>7500 Old Georgetown Rd., 13th Fl.<br>Bethesda, MD 20814 | Confidentiality Agreement | 5/1/2001 | $0.00 |
| 19751 | Calpine Corporation | Phelps Dodge Corporation<br>2600 N. Central Ave.<br>Phoenix, AZ 85004-3014 | Confidentiality Agreement | 9/1/2000 | $0.00 |
| 19753 | Calpine Corporation | Phillips Petroleum Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Confidentiality Agreement | 1/2/2001 | $0.00 |
| 19760 | Calpine Corporation | Pilot Power Group Inc.<br>9320 Chesapeake Dr.<br>Suite 112<br>San Diego, CA 92123 | Confidentiality Agreement | 8/1/2003 | $0.00 |
| 19761 | Calpine Corporation | Plainegy Services Inc.<br>1003 W. Cutting Blvd.<br>Suite 110<br>Richmond, CA 94804-2048 | Confidentiality Agreement | 1/10/2000 | $0.00 |
| 19762 | Calpine Corporation | Plant Process Equipment Inc.<br>1100 Nasa Pkwy.<br>Suite 404<br>Houston, TX 77058 | Confidentiality Agreement | 6/28/2005 | $0.00 |
| 19764 | Calpine Corporation | Port Westward LNG LLC<br>P.O. Box 627<br>Centerpoint, NY 11721 | Confidentiality Agreement | 7/20/2004 | $0.00 |
| 19765 | Calpine Corporation | Power Authority of the State of New York<br>123 Main St.<br>White Plains, NY 10601 | Confidentiality Agreement | 5/25/2004 | $0.00 |
| 19766 | Calpine Corporation | Power Authority of the State of New York<br>123 Main St.<br>White Plains, NY 10601 | Confidentiality Agreement | 3/21/2005 | $0.00 |

K&E 12103026.9

# <u>Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases</u>

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19767 | Calpine Corporation | Power Choice Inc.<br>13901 Midway Rd., Suite 102<br>Mailstop 232<br>Dallas, TX 75244 | Confidentiality Agreement | 9/12/1997 | $0.00 |
| 19768 | Calpine Corporation | Power Choice Management Inc.<br>13901 Midway Rd., Suite 102<br>Mailstop 232<br>Dallas, TX 75244 | Confidentiality Agreement | 3/15/2004 | $0.00 |
| 19770 | Calpine Corporation | POWER Engineers Inc.<br>P.O. Box 1066<br>Hailey, ID 83333 | Confidentiality Agreement | 12/23/2004 | $0.00 |
| 19774 | Calpine Corporation | Power Measurement Ltd.<br>2195 Keating Cross Rd.<br>Saanichton, BC V8M 2A5 | Confidentiality Agreement | 2/1/2001 | $0.00 |
| 19779 | Calpine Corporation | Power Technologies Corporation<br>3150 St. Ives Pkwy.<br>Duluth, GA 30097 | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 25104 | Calpine Corporation | PowerLink Corporation<br>One S.W. Columbia St.<br>Suite 1110<br>Portland, OR 97258 | Confidentiality Agreement | 6/6/1996 | $0.00 |
| 19784 | Calpine Corporation | PPL Development Company LLC<br>2 N. 9th St.<br>Allentown, PA 18101 | Confidentiality Agreement | 10/21/2005 | $0.00 |
| 19785 | Calpine Corporation | PPL Global LLC<br>11350 Random Hills Rd.<br>Suite 400<br>Fairfax, VA 22030 | Confidentiality Agreement | 12/3/2001 | $0.00 |
| 19786 | Calpine Corporation | PPM Energy, Inc.<br>1440 30th St.<br>Suite B<br>San Diego, CA 92154 | Confidentiality Agreement | 10/21/2002 | $0.00 |
| 19787 | Calpine Corporation | Pratt & Whitney Power Systems<br>80 Lamberton Rd.<br>Windsor, CT 6095 | Confidentiality Agreement | 5/11/2005 | $0.00 |
| 19788 | Calpine Corporation | Praxair Inc.<br>39 Old Ridgebury Rd.<br>Danbury, CT 06810-5113 | Confidentiality Agreement | 3/4/2003 | $0.00 |
| 19791 | Calpine Corporation | PricewaterhouseCoopers L.L.P.<br>1 Embankment Pl.<br>London<br>WC2N6RH<br>United Kingdom | Confidentiality Agreement | 2/17/2003 | $0.00 |
| 19790 | Calpine Corporation | PricewaterhouseCoopers L.L.P.<br>1 Embankment Pl.<br>London<br>WC2N6RH<br>Kingdom | Confidentiality Agreement | 2/23/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19792 | Calpine Corporation | Primary Energy Ventures LLC<br>2000 York Rd.<br>Suite 129<br>Oak Brook, IL 60523 | Confidentiality Agreement | 11/17/2005 | $0.00 |
| 19793 | Calpine Corporation | Prior Energy Corporation<br>1923 W. Lamar St.<br>Houston, TX 77019 | Confidentiality Agreement | 8/13/2003 | $0.00 |
| 19794 | Calpine Corporation | Prior Energy Corporation<br>605 Bel Air Blvd.<br>Suite 400<br>Mobile, AL 36606 | Confidentiality Agreement | 8/13/2003 | $0.00 |
| 19796 | Calpine Corporation | Progress Energy Florida Inc.<br>410 S. Wilmington St.<br>Raleigh, NC 27601 | Confidentiality Agreement | 10/21/2005 | $0.00 |
| 19798 | Calpine Corporation | Progressive Power Systems Inc.<br>2950 N. Loop W., Suite 503<br>Houston, TX 77092 | Confidentiality Agreement | 8/21/2000 | $0.00 |
| 19799 | Calpine Corporation | Project Software & Development Inc.<br>100 Crosby Dr.<br>Bedford, MA 1730 | Agreement | 3/27/2000 | $0.00 |
| 19800 | Calpine Corporation | ProSight Inc.<br>9600 SW Barnes Rd.<br>Suite 300<br>Portland, OR 97225 | Confidentiality Agreement | 2/13/2003 | $0.00 |
| 19801 | Calpine Corporation | Protiviti<br>50 California St.<br>Suite 906<br>San Francisco, CA 94111 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 19802 | Calpine Corporation | Protiviti<br>50 California St.<br>Suite 906<br>San Francisco, CA 94111 | Confidentiality Agreement | 3/22/2004 | $0.00 |
| 19806 | Calpine Corporation | PSEG Energy Resources & Trade LLC<br>80 Park Plaza<br>Newark, NJ 7101 | Confidentiality Agreement | 9/8/2004 | $0.00 |
| 19807 | Calpine Corporation | Public Service Company of New Mexico<br>2401 Aztec NE<br>Albuquerque, NM 87107 | Confidentiality Agreement | 7/23/2003 | $0.00 |
| 19808 | Calpine Corporation | Public Service Electric & Gas<br>80 Park Plaza<br>Newark, NJ 7102 | Confidentiality Agreement | 7/20/2005 | $0.00 |
| 19810 | Calpine Corporation | Puget Sound Energy Inc.<br>10885 NE 4th St.<br>Suite 1200<br>Bellevue, WA 98004 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 19811 | Calpine Corporation | Puget Sound Energy Inc.<br>10885 NE 4th St.<br>Bellevue, WA 98004 | Confidentiality Agreement | 3/4/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19812 | Calpine Corporation | Qatar Petroleum<br>P.O. Box 3212<br>Doha<br>Qatar | Confidentiality Agreement | 1/7/2004 | $0.00 |
| 19813 | Calpine Corporation | Qualex Consulting Services Inc.<br>231 E. Church St., 5th Fl.<br>Martinsville, VA 24112 | Confidentiality Agreement | 5/2/2005 | $0.00 |
| 19815 | Calpine Corporation | Qualys Inc.<br>1600 Bridge Pkwy.<br>Redwood City, CA 94065 | Service Agreement | 9/10/2004 | $0.00 |
| 19814 | Calpine Corporation | Qualys Inc.<br>1600 Bridge Pkwy.<br>Redwood City, CA 94065 | Confidentiality Agreement | 2/6/2004 | $0.00 |
| 19818 | Calpine Corporation | Quest Software Inc.<br>8001 Irvine Ctr. Dr. No. 200<br>Irvine, CA 92618 | IT Agreement | 6/24/2002 | $0.00 |
| 3147 | Calpine Corporation | Quest Software Inc.<br>8001 Irvine Ctr. Dr. No. 200<br>Irvine, CA 92618 | Software License Agreement | 6/24/2002 | $32,542.50 |
| 19822 | Calpine Corporation | Questar Pipeline Company<br>180 E. 100 South<br>Salt Lake City, UT 84145-0360 | Confidentiality Agreement | 12/12/2000 | $0.00 |
| 19824 | Calpine Corporation | R. J. Covington Consulting LLC<br>11044 Research Blvd.<br>Suite A 325<br>Austin, TX 78759 | Confidentiality Agreement | 7/5/2005 | $0.00 |
| 19826 | Calpine Corporation | R. K. Alff & Associates Inc.<br>2201 E. Camelback Rd.<br>Suite 115B<br>Phoenix, AZ 85016 | Confidentiality Agreement | 1/20/2004 | $0.00 |
| 19827 | Calpine Corporation | R. K. Alff & Associates Inc.<br>2201 E. Camelback Rd.<br>Suite 115B<br>Phoenix, AZ 85016 | Confidentiality Agreement | 1/20/2004 | $0.00 |
| 19825 | Calpine Corporation | R. K. Alff & Associates Inc.<br>903 Pinellas Bayway No. 207<br>Terra Verde, FL 33715 | Confidentiality Agreement | 1/20/2004 | $0.00 |
| 19837 | Calpine Corporation | Radatec Inc.<br>430 10th St. NW<br>Suite S 109<br>Atlanta, GA 30318 | Confidentiality Agreement | 7/2/2003 | $0.00 |
| 19838 | Calpine Corporation | Raft International<br>Piercy House<br>7 Copthall Ave.<br>London<br>EC2R 7NJ<br>United Kingdom | Confidentiality Agreement | 4/4/2003 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19839 | Calpine Corporation | RagingWire Telecommunications Inc. 6572 Springwood Dr. Reno, NV 89523 | Confidentiality Agreement | 11/27/2000 | $0.00 |
| 19840 | Calpine Corporation | Ramco Enterprises Inc. 1450 B Harbor Blvd. Sacramento, CA 95691 | Confidentiality Agreement | 3/5/2001 | $0.00 |
| 19842 | Calpine Corporation | Rapidigm Inc. 361 Centennial Pkwy. Suite 370 Louisville, CO 80027 | Confidentiality Agreement | 1/21/2003 | $0.00 |
| 25113 | Calpine Corporation | RatchetSoft LLC 196 Hemlock Rd. Manhasset, NY 11030 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 25114 | Calpine Corporation | RatchetSoft LLC 196 Hemlock Rd. Manhasset, NY 11030 | Confidentiality Agreement | 5/7/2004 | $0.00 |
| 25315 | Calpine Corporation | Recall Total Information Management 10901 Bigge St. San Leandro, CA 94577 | Service Agreement | 12/19/2001 | $5,873.72 |
| 19846 | Calpine Corporation | Red Rock Power Partners LLC 10 Heron Rd. Norwalk, CT 6855 | Confidentiality Agreement | 1/25/2005 | $0.00 |
| 19847 | Calpine Corporation | Red Rock Power Partners LLC 10 Heron Rd. Norwalk, CT 6855 | Confidentiality Agreement | 6/16/2005 | $0.00 |
| 19850 | Calpine Corporation | Regency Gas Services LLC 1700 Pacific Ave. Suite 1660 Dallas, TX 75201 | Confidentiality Agreement | 7/15/2003 | $0.00 |
| 19852 | Calpine Corporation | Regency Gas Services LLC 1700 Pacific Ave. Suite 2900 Dallas, TX 75201 | Confidentiality Agreement | 7/15/2003 | $0.00 |
| 19854 | Calpine Corporation | Reliant Energy Electric Solutions LLC 1000 Main St. Houston, TX 77002 | Confidentiality Agreement | 6/2/2005 | $0.00 |
| 27215 | Calpine Corporation | Reliant Energy HL&P 1000 Main St. Houston, TX 77002 | Interconnection Agreement | 8/8/2001 | $0.00 |
| 19857 | Calpine Corporation | Reliant Resources Inc. 1000 Main St. Houston, TX 77002 | Confidentiality Agreement | 4/16/2004 | $0.00 |
| 19858 | Calpine Corporation | Reliant Resources Inc. 1000 Main St. Houston, TX 77002 | Confidentiality Agreement | 4/16/2004 | $0.00 |
| 19859 | Calpine Corporation | RES North America LLC 4501 Spicewood Springs Rd. Suite 1040 Austin, TX 78759 | Confidentiality Agreement | 3/17/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19860 | Calpine Corporation | Resources Connection of Texas L.P.<br>2700 Post Oak Blvd.<br>Suite 1600<br>Houston, TX 77056 | Confidentiality Agreement | 5/11/2004 | $0.00 |
| 28247 | Calpine Corporation | Reuters America Inc.<br>311 South Wacker Drive<br>Chicago, IL 60606 | Subscription Services Agreement | 1/1/2002 | $0.00 |
| 28246 | Calpine Corporation | Reuters America Inc.<br>311 South Wacker Drive<br>Chicago, IL 60606 | System Purchase and Support Agreement | 10/16/2001 | $0.00 |
| 19862 | Calpine Corporation | Rex Andrews & Associates<br>11210 Steeplecrest Dr.<br>Suite 120<br>Houston, TX 77065 | Confidentiality Agreement | 9/30/2004 | $0.00 |
| 19863 | Calpine Corporation | Rex Andrews & Associates<br>11210 Steeplecrest Dr.<br>Suite 120<br>Houston, TX 77065 | Confidentiality Agreement | 9/30/2004 | $0.00 |
| 25117 | Calpine Corporation | Ridge Generating Station L.P.<br>3131 K-Ville Ave.<br>Auburndale, FL 33823 | Confidentiality Agreement | 2/23/2005 | $0.00 |
| 25120 | Calpine Corporation | Riverwood International Corporation<br>3350 Cumbersand Circle<br>Suite 1600<br>Atlanta, GA 30339 | Confidentiality Agreement | 1/12/1998 | $0.00 |
| 19868 | Calpine Corporation | Robert P. Radakovich<br>One SW Columbia St.<br>Suite 950<br>Portland, OR 97258 | Confidentiality Agreement | 8/12/2005 | $0.00 |
| 19869 | Calpine Corporation | Robison Construction Inc.<br>1216 140th Ave. Ct. E<br>Sumner, WA 98390 | Confidentiality Agreement | 11/8/2001 | $0.00 |
| 19871 | Calpine Corporation | Rohm & Haas Company<br>100 Independence Mall West<br>Philadelphia, PA 19106-2399 | Confidentiality Agreement | 10/1/2001 | $0.00 |
| 19872 | Calpine Corporation | Rolls Royce Power Ventures Ltd.<br>150 Victoria St.<br>London<br>SW1E 5LB<br>United Kingdom | Confidentiality Agreement | 10/18/2004 | $0.00 |
| 19873 | Calpine Corporation | Rome Corporation<br>901 S. Mopac Expy.<br>Suite 110<br>Austin, TX 78746 | Confidentiality Agreement | 3/20/2003 | $0.00 |
| 19878 | Calpine Corporation | Rosemore Inc.<br>One N. Charles St., 22nd Fl.<br>Baltimore, MD 21201 | Confidentiality Agreement | 12/10/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19881 | Calpine Corporation | Roundarch Inc.<br>Two Prudential Plaza<br>180 N. Stetson Ave.<br>Chicago, IL 60601-6701 | Confidentiality Agreement | 5/1/2003 | $0.00 |
| 25125 | Calpine Corporation | RQ LLC<br>650 Madison Ave.<br>26th Floor<br>New York, NY 10022 | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 25126 | Calpine Corporation | RQ LLC<br>650 Madison Ave.<br>26th Floor<br>New York, NY 10022 | Confidentiality Agreement | 2/27/2004 | $0.00 |
| 19886 | Calpine Corporation | RWE Innogy PLC<br>Windmill Hill Business Park<br>Whitehall Way, Swindon SN5 6PB | Confidentiality Agreement | 1/23/2004 | $0.00 |
| 19890 | Calpine Corporation | Sacramento Municipal Utility District<br>6201 S. St.<br>MSA 304<br>Sacramento, CA 95817-1899 | Confidentiality Agreement | 11/9/2004 | $0.00 |
| 19891 | Calpine Corporation | Safeway Inc.<br>5918 Stoneridge Mall Rd.<br>Pleasanton, CA 94588 | Confidentiality Agreement | 9/24/2003 | $0.00 |
| 19895 | Calpine Corporation | SAIC<br>1404 Franklin St., 6th Fl.<br>Oakland, CA 94612 | IT Agreement | 5/24/2002 | $0.00 |
| 19899 | Calpine Corporation | Saillant Consulting Group<br>6501 E. Belleview Ave.<br>Suite 120<br>Englewood, CO 80111-6020 | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 19898 | Calpine Corporation | Saillant Consulting Group<br>6501 E. Belleview Ave.<br>Suite 120<br>Englewood, CO 80111-6020 | Confidentiality Agreement | 6/15/2004 | $0.00 |
| 19901 | Calpine Corporation | Salomon Smith Barney<br>Chase Manhattan Bank<br>390 Greenwich St.<br>New York, NY 10002 | Confidentiality Agreement | 1/3/2003 | $0.00 |
| 25131 | Calpine Corporation | SAP America Inc.<br>3999 West Chester Pike<br>Newton Square, PA 19073 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 19903 | Calpine Corporation | SAS Institute Inc.<br>SAS Campus Dr.<br>Cary, NC 27513 | Confidentiality Agreement | 3/2/2004 | $0.00 |
| 28974 | Calpine Corporation | SAS Institute Inc.<br>SAS Campus Drive<br>Cary, NC 27513 | Master Professional Services Agreement | Not Listed | $26,544.83 |
| 19904 | Calpine Corporation | Science Applications International Corporation<br>10260 Campus Point Dr.<br>San Diego, CA 92121 | Confidentiality Agreement | 6/20/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19907 | Calpine Corporation | Scotia Capital Inc.<br>66th Fl. Scotia Plaza<br>40 King St. West<br>Toronto<br>ON | Confidentiality Agreement | 8/14/2003 | $0.00 |
| 19906 | Calpine Corporation | Scotia Capital Inc.<br>66th Fl. Scotia Plaza<br>40 King St. West<br>Toronto, ON | Confidentiality Agreement | 7/29/2003 | $0.00 |
| 19909 | Calpine Corporation | Securenetrics<br>4120 Douglas Boulevard<br>#306-329<br>Granite Bay, CA 95746 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 10 | Calpine Corporation | Securenetrics<br>4120 Douglas Boulevard<br>#306-329<br>Granit Bay, CA 95746 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 19910 | Calpine Corporation | Security Assessments Inc.<br>7224 Cadence Court<br>Columbia, MD 21046 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 11 | Calpine Corporation | Security Assessments, Inc.<br>7224 Cadence Court<br>Columbia, MD 21046 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 19911 | Calpine Corporation | SEHCEDC Inc.<br>3101 Nasa Pkwy.<br>Suite C<br>Seabrook, TX 77586 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 25138 | Calpine Corporation | SEI Financial Services Company<br>1520 Kennsington Road<br>Suite 310<br>Oak Brook, IL 60523 | Confidentiality Agreement | 8/24/1993 | $0.00 |
| 25137 | Calpine Corporation | SEI Financial Services Company<br>1520 Kennsington Road<br>Suite 310<br>Oak Brook, IL 60523 | Confidentiality Agreement | 11/15/1993 | $0.00 |
| 19912 | Calpine Corporation | Sempra Energy Resources<br>101 Ash St.<br>HQ 09<br>San Diego, CA 92101 | Confidentiality Agreement | 6/3/2002 | $0.00 |
| 19913 | Calpine Corporation | Sempra Energy Solutions<br>101 Ash St.<br>HQ 09<br>San Diego, CA 92101 | Confidentiality Agreement | 3/29/2004 | $0.00 |
| 19914 | Calpine Corporation | Sempra Energy Trading Corporation<br>58 Commerce Rd.<br>Stamford, CT 6902 | Confidentiality Agreement | 12/15/2004 | $0.00 |
| 19915 | Calpine Corporation | Sempra Energy Trading Corporation<br>58 Commerce Rd.<br>Stamford, CT 6902 | Confidentiality Agreement | 7/1/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19916 | Calpine Corporation | Sempra Generation<br>101 Ash St.<br>San Diego, CA  92101 | Confidentiality Agreement | 7/13/2005 | $0.00 |
| 19919 | Calpine Corporation | Sermatech International Inc.<br>155 S. Limerick Rd.<br>Limerick, PA  19468 | Confidentiality Agreement | 11/21/2002 | $0.00 |
| 12 | Calpine Corporation | Sermatech International Inc.<br>155 S. Limerick Rd.<br>Limerick, PA  19468 | Confidentiality Agreement | 11/21/2002 | $0.00 |
| 19930 | Calpine Corporation | Shell Global Solutions US Inc.<br>3333 Hwy. 6 South<br>Houston, TX  77082 | Confidentiality Agreement | 6/1/2005 | $0.00 |
| 19931 | Calpine Corporation | Shell Oil Company<br>5900 Hwy. 225<br>Deer Park, TX  77536 | Confidentiality Agreement | 4/12/2005 | $0.00 |
| 13 | Calpine Corporation | Sheridan Energy, Inc.<br>1000 Louisiana St.<br>Suite 800<br>Houston, TX  77002 | Confidentiality Agreement | 6/15/1999 | $0.00 |
| 25142 | Calpine Corporation | Sheridan Energy, Inc.<br>P.O. Box 297785<br>Houston, TX  77297-0785 | Confidentiality Agreement | 6/15/1988 | $0.00 |
| 25143 | Calpine Corporation | Sheridan Energy, Inc.<br>1000 Louisiana St.<br>Suite 800<br>Houston, TX  77002 | Confidentiality Agreement | 9/9/1999 | $0.00 |
| 19932 | Calpine Corporation | Shintech Inc.<br>5618 Hwy. 332 East<br>Freeport, TX  77541 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 10331 | Calpine Corporation | Siemens Westinghouse Power Corporation<br>4400 N. Alafaya Trail<br>MC 560<br>Orlando, FL  32826-2399 | Confidentiality Agreement | 1/24/2005 | $0.00 |
| 25145 | Calpine Corporation | Sierra Pacific Power Company<br>6226 W. Saraha<br>Las Vegas, NV  89146 | Confidentiality Agreement | 3/14/2000 | $0.00 |
| 19947 | Calpine Corporation | Sierra Pacific Power Company<br>6226 W. Saraha<br>Las Vegas, NV  89146 | Confidentiality Agreement | 4/23/2002 | $0.00 |
| 19948 | Calpine Corporation | Sierra Research Inc.<br>1801 J St.<br>Sacramento, CA  95814 | Confidentiality Agreement | 10/25/2004 | $0.00 |
| 19950 | Calpine Corporation | SierraPine L.P.<br>3010 Lawa Ridge Ct.<br>Suite 220<br>Roseville, CA  95661 | Confidentiality Agreement | 4/1/2003 | $0.00 |
| 19951 | Calpine Corporation | Silicon Energy<br>1010 Atlantic Ave.<br>Alameda, CA  94501 | Confidentiality Agreement | 5/17/2001 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25149 | Calpine Corporation | Softagon Corporation<br>Pier 1, Bay 3<br>San Francisco, CA  94111 | Confidentiality Agreement | 5/12/2004 | $0.00 |
| 19959 | Calpine Corporation | Softchoice Corporation<br>525 Bryant St.<br>Suite 200<br>San Francisco, CA  94107-1222 | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 19960 | Calpine Corporation | Softchoice Corporation<br>P.O. Box 18892<br>Newark, NJ  07191-8892 | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 19961 | Calpine Corporation | Softchoice Corporation<br>P.O. Box 3667<br>Commerce Ct. Postal Station<br>Toronto<br>ON<br>M5L1K1 | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 14 | Calpine Corporation | Softchoice Corporation<br>201 Mission Boulevard<br>Suite 2000<br>San Francisco, CA  94105 | Confidentiality Agreement | 3/19/2004 | $0.00 |
| 19962 | Calpine Corporation | SoftSmiths Inc.<br>2401 Fountain View Dr.<br>Suite 900<br>Houston, TX  77057-4804 | Confidentiality Agreement | 8/1/2005 | $0.00 |
| 19963 | Calpine Corporation | Software Contracts Solutions Inc.<br>4731 Hillcrest Ave.<br>Fair Oaks, CA  95628-6143 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 19965 | Calpine Corporation | Software Contracts Solutions Inc.<br>4731 Hillcrest Ave.<br>Fair Oaks, CA  95628 | Confidentiality Agreement | 7/12/2005 | $0.00 |
| 19966 | Calpine Corporation | Sojitz Corp. of America<br>1211 Avenue of the Americas<br>New York, NY  10036 | Confidentiality Agreement | 6/24/2004 | $0.00 |
| 15 | Calpine Corporation | Solomon Associates<br>Two Galleria Tower, Suite 1500<br>13455 Noel Road<br>Dallas, TX  75240 | Confidentiality Agreement | 10/9/2003 | $0.00 |
| 19969 | Calpine Corporation | Solutia, Inc.<br>575 Maryville Centre Dr.<br>P.O. Box 66760<br>St Louis, MO  63141 | Confidentiality Agreement | 7/1/2001 | $0.00 |
| 19971 | Calpine Corporation | Source Energy Corporation<br>3555 Santoro Way<br>Suite A<br>San Diego, CA  92130 | Confidentiality Agreement | 12/29/2004 | $0.00 |
| 25151 | Calpine Corporation | South Houston Green Power L.P.<br>2401 5th Avenue South<br>Texas City, TX  77591 | Confidentiality Agreement | 7/3/2003 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19972 | Calpine Corporation | South Jersey Industries<br>1 S. Jersey Plaza<br>Folsom, NJ  8037 | Confidentiality Agreement | 8/29/2005 | $0.00 |
| 17 | Calpine Corporation | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA  91770 | Confidentiality Agreement | Not Listed | $0.00 |
| 24303 | Calpine Corporation | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA  91770 | Confidentiality Agreement | 6/1/2005 | $0.00 |
| 24302 | Calpine Corporation | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA  91770 | Confidentiality Agreement | 6/1/2005 | $0.00 |
| 19975 | Calpine Corporation | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA  91770 | Confidentiality Agreement | 11/8/2004 | $0.00 |
| 16 | Calpine Corporation | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA  91770 | Confidentiality Agreement | Not Listed | $0.00 |
| 19976 | Calpine Corporation | Southern California Gas Company<br>555 W. 5th St.<br>Los Angeles, CA  90013-1011 | Confidentiality Agreement | 3/6/2000 | $0.00 |
| 19977 | Calpine Corporation | Southern California Public Power Authority<br>225 S. Lake Ave.<br>Suite 1250<br>Pasadena, CA  91101 | Confidentiality Agreement | 4/24/2003 | $0.00 |
| 19981 | Calpine Corporation | Southwest Gas Corporation<br>5241 Spring Mountain Rd.<br>Las Vegas, NV  89193 | Confidentiality Agreement | 3/16/2000 | $0.00 |
| 19980 | Calpine Corporation | Southwest Gas Corporation<br>5241 Spring Mountain Rd.<br>Las Vegas, NV  89193 | Confidentiality Agreement | 9/24/1999 | $0.00 |
| 19982 | Calpine Corporation | Southwestern Power Group II LLC<br>4350 E. Camelback Rd.<br>Suite B175<br>Phoenix, AZ  85018 | Confidentiality Agreement | 11/27/2001 | $0.00 |
| 19983 | Calpine Corporation | Sowood Capital Management L.P.<br>500 Bolyston St. 17th Fl.<br>Boston, MA  2116 | Confidentiality Agreement | 8/8/2005 | $0.00 |
| 19988 | Calpine Corporation | SR International Business Insurance Company<br>Mythenquai 50 60<br>P.O. Box 4288<br>8022 Zurich<br>Switzerland | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 18 | Calpine Corporation | Standard & Poors Corporate Value Consulting<br>1221 Avenue of the Americas<br>New York, NY  10020 | Confidentiality Agreement | 10/9/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19989 | Calpine Corporation | Star Electricity<br>3200 SW Fwy.<br>Suite 1000<br>Houston, TX 77027 | Confidentiality Agreement | 10/15/2004 | $0.00 |
| 19990 | Calpine Corporation | Starlight Energy<br>700 River Ave.<br>Suite 233<br>Pittsburgh, PA 15212 | Confidentiality Agreement | 2/7/2005 | $0.00 |
| 19991 | Calpine Corporation | Starr Technical Risks Agency<br>175 Water St.<br>New York, NY 10038 | Confidentiality Agreement | 6/6/2005 | $0.00 |
| 9648 | Calpine Corporation | State Building & Construction Trades Council of California<br>1225 8th Street<br>Suite 375<br>Sacramento, CA 95814 | Northern California Power Plants Project Labor Agreement | 11/24/1999 | $0.00 |
| 19996 | Calpine Corporation | Statoil ASA<br>Sutherland Asbill & Brennan LLP 1275 Pennsylvania Ave. NW<br>Washington, DC 20004-2404 | Confidentiality Agreement | 2/4/2004 | $0.00 |
| 19997 | Calpine Corporation | STEAG Power LLC<br>Three River Way<br>Suite 1100<br>Houston, TX 77056 | Confidentiality Agreement | 2/19/2004 | $0.00 |
| 20089 | Calpine Corporation | Stephen B Traicoff<br>5631 Yarwell Dr.<br>Houston, TX 77096 | Confidentiality Agreement | 1/25/2005 | $0.00 |
| 19998 | Calpine Corporation | Sterling Planet Inc.<br>3775 Mansell Rd.<br>Alpharetta, GA 30022 | Confidentiality Agreement | 5/20/2004 | $0.00 |
| 3165 | Calpine Corporation | Storage Technology Corporation<br>1 StorageTek Dr.<br>Louisville, CO 80028 | Indirect Channel Agreement | 8/5/2002 | $197,559.13 |
| 20001 | Calpine Corporation | Storage Technology Corporation<br>952 Echo Ln.<br>Suite 400<br>Houston, TX 77024 | Confidentiality Agreement | 9/1/2004 | $0.00 |
| 20005 | Calpine Corporation | Strategic Environmental Associates<br>610 Middlecrest Rd.<br>Lake Oswego, OR 97034 | Confidentiality Agreement | 10/7/2005 | $0.00 |
| 25157 | Calpine Corporation | Strategic Funding Resources<br>10457 SE Banyan Way<br>Tequesta, FL 33469 | Confidentiality Agreement | 9/16/2002 | $0.00 |
| 3166 | Calpine Corporation | Structure Consulting Group<br>98 Main St.<br>Suite 300<br>Tiburon, CA 94920 | Extended Software Maintenance Agreement | 2/27/2003 | $138,452.79 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 3168 | Calpine Corporation | Structure Consulting Group<br>98 Main St.<br>Suite 300<br>Tiburon, CA 94920 | Software Maintenance Agreement | 2/27/2003 | $60,818.29 |
| 19 | Calpine Corporation | Summit Power Corporation<br>600 3rd Ave.<br>New York, NY 10016 | Confidentiality Agreement | 7/21/1999 | $0.00 |
| 20008 | Calpine Corporation | Summit Power Corporation<br>600 3rd Ave.<br>New York, NY 10016 | Confidentiality Agreement | 7/21/1999 | $0.00 |
| 20009 | Calpine Corporation | SunGard Data Systems Inc.<br>680 E. Swedesford Rd.<br>Wayne, PA 19087 | Confidentiality Agreement | 8/4/2005 | $0.00 |
| 20010 | Calpine Corporation | SunGard Enform Consulting<br>10375 Richmond Ave.<br>Suite 700<br>Houston, TX 77042 | Confidentiality Agreement | 4/26/2005 | $0.00 |
| 20011 | Calpine Corporation | Sunoco Inc. R & M<br>Ten Penn Center<br>1801 Market St.<br>Philadelphia, PA 19103 | Confidentiality Agreement | 4/21/2005 | $0.00 |
| 20 | Calpine Corporation | Surebridge Inc.<br>10 Maguire Road<br>Suite 332<br>Lexington, MA 2401 | Confidentiality Agreement | 6/27/2003 | $0.00 |
| 20012 | Calpine Corporation | Surebridge Inc.<br>10 Maguire Road<br>Suite 332<br>Lexington, MA 2421 | Confidentiality Agreement | 6/27/2003 | $0.00 |
| 25162 | Calpine Corporation | Sycom Enterprises L.P.<br>3463 State Street<br>Suite 164<br>Santa Barbara, CA 93105 | Confidentiality Agreement | 10/14/1997 | $0.00 |
| 20015 | Calpine Corporation | Symantec Corporation<br>2901 Druid Dr.<br>Suite 202 A<br>Baltimore, MD 21215 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 20016 | Calpine Corporation | Symantec Corporation<br>2901 Druid Dr.<br>Suite 202 A<br>Baltimore, MD 21215 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 21 | Calpine Corporation | Symantec Corporation Apama. Dasai<br>20330 Stevens Creek Boulevard<br>Cupertino, CA 95014 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 22 | Calpine Corporation | Synertech L.P.<br>1235 N. Loop West<br>Suite 206<br>Houston, TX 77008 | Confidentiality Agreement | 3/4/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20017 | Calpine Corporation | Synertech L.P.<br>1235 N. Loop West<br>Suite 206<br>Houston, TX 77008 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 20020 | Calpine Corporation | Tampa Electric Company<br>P.O. Box 111<br>Tampa<br>FL<br>33601 | Confidentiality Agreement | 12/6/2002 | $0.00 |
| 20022 | Calpine Corporation | Tate Investment Group<br>136 View Circle<br>Felton, CA 95018 | Confidentiality Agreement | 2/28/2003 | $0.00 |
| 23 | Calpine Corporation | Tate Investment Group<br>136 View Circle<br>Felton, CA 95018 | Confidentiality Agreement | 2/28/2003 | $0.00 |
| 20024 | Calpine Corporation | Techknowsion<br>3305 Vincent Rd.<br>Pleasant Hill, CA 94523 | Confidentiality Agreement | 4/24/2001 | $0.00 |
| 25167 | Calpine Corporation | Tejas Energy Inc.<br>1301 McKinney St.<br>Suite 700<br>Houston, TX 77010 | Confidentiality Agreement | 3/18/1999 | $0.00 |
| 25171 | Calpine Corporation | Teleflex Inc.<br>155 South Limerick Rd.<br>Limerick, PA 19468 | Confidentiality Agreement | 12/3/2003 | $0.00 |
| 20026 | Calpine Corporation | Teleos Consulting Inc.<br>204 Arlen Park Dr.<br>Chapel Hill, NC 27516 | Confidentiality Agreement | 9/12/2005 | $0.00 |
| 20027 | Calpine Corporation | Tembec USA LLC<br>2105 Hwy. 964<br>P.O. Box 218<br>St Francisville, LA 70775-0218 | Confidentiality Agreement | 8/10/2005 | $0.00 |
| 17309 | Calpine Corporation | Tenacity Inc.<br>P.O. Box 281<br>Sequim, WA 98382 | Software License Agreement | 4/19/2004 | $4,118.00 |
| 20028 | Calpine Corporation | Tenaska Inc.<br>1044 N. 115th St.<br>Suite 400<br>Omaha, NE 68154 | Confidentiality Agreement | 6/1/2005 | $0.00 |
| 20029 | Calpine Corporation | Tenaska Inc.<br>1044 N. 115th St.<br>Suite 400<br>Omaha, NE 68154 | Confidentiality Agreement | 12/20/2005 | $0.00 |
| 20030 | Calpine Corporation | Tenaska Power Fund L.P.<br>1044 N. 115th St.<br>Suite 400<br>Omaha, NE 68154 | Confidentiality Agreement | 12/1/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20031 | Calpine Corporation | Tenera Inc.<br>One Market Spear Tower<br>Suite 1850<br>San Francisco, CA 95113 | Confidentiality Agreement | 2/1/2000 | $0.00 |
| 28293 | Calpine Corporation | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX 77252-2511 | License Agreement | 3/23/2000 | $0.00 |
| 20032 | Calpine Corporation | Tennessee Valley Authority<br>1101 Market St. MR BA<br>Chattanooga, TN 37402 | Confidentiality Agreement | 11/2/2000 | $0.00 |
| 20033 | Calpine Corporation | Tennessee Valley Authority<br>1101 Market St. MR BA<br>Chattanooga, TN 37402 | Confidentiality Agreement | 11/2/2000 | $0.00 |
| 25172 | Calpine Corporation | Termo Santander de Colombia S C A E S P<br>Not Found | Confidentiality Agreement | 7/7/1998 | $0.00 |
| 27333 | Calpine Corporation | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Service Agreement | 3/30/2000 | $0.00 |
| 20038 | Calpine Corporation | Texas Petrochemicals L.P.<br>8600 Park Pl. Blvd.<br>Houston, TX 77017 | Confidentiality Agreement | 11/10/2003 | $0.00 |
| 20040 | Calpine Corporation | The Business Research Lab LLC<br>397 River St.<br>Chester, VT 5143 | Confidentiality Agreement | 2/4/2004 | $0.00 |
| 20041 | Calpine Corporation | The Camelot Technologies Group LLC<br>Suite 9202, Building 11<br>Lake Chase Island Way<br>Tampa, FL 33626 | Confidentiality Agreement | 10/10/2002 | $0.00 |
| 20042 | Calpine Corporation | The Cincinnati Gas & Electric Company<br>139 E. 4th St.<br>Cincinnati, OH 45202 | Confidentiality Agreement | 4/6/2005 | $0.00 |
| 20043 | Calpine Corporation | The City of Burbank Water & Power<br>164 W. Magnolia Ave.<br>Burbank, CA 95113 | Confidentiality Agreement | 10/31/2002 | $0.00 |
| 20045 | Calpine Corporation | The Conservation Fund<br>1800 N. Kent St.<br>Suite 1120<br>Arlington, VA 22209 | Confidentiality Agreement | 8/31/2001 | $0.00 |
| 20046 | Calpine Corporation | The Controller Group<br>350 N. Sam Houston Pkwy. E.<br>Suite 205, Houston TX<br>77060 | Confidentiality Agreement | 6/29/2004 | $0.00 |
| 20047 | Calpine Corporation | The Dow Chemical Company<br>901 Loveridge Rd.<br>Pittsburg, CA 94565-2811 | Confidentiality Agreement | 12/18/2003 | $0.00 |
| 20050 | Calpine Corporation | The Dow Chemical Company<br>P.O. Box 1967<br>Midland, MI 48674 | Confidentiality Agreement | 12/18/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24909 | Calpine Corporation | The Durst Organization Inc.<br>c/o Durst Organization, Inc.<br>1155 Avenue of the Americas<br>New York, NY 10036 | Confidentiality Agreement | 1/7/2002 | $0.00 |
| 20053 | Calpine Corporation | The Erora Group LLC<br>455 S. 4th St.<br>Suite 545<br>Louisville, KY 40202 | Confidentiality Agreement | 2/26/2004 | $0.00 |
| 20054 | Calpine Corporation | The Hudson Forum Inc.<br>1711 Shoreline Dr.<br>Mo City, TX 77459 | Confidentiality Agreement | 10/7/2004 | $0.00 |
| 20055 | Calpine Corporation | The Incorporated Village of Freeport<br>46 N. Ocean Ave.<br>Suite 490<br>Freeport, NY 11520 | Confidentiality Agreement | 9/5/2002 | $0.00 |
| 20066 | Calpine Corporation | The Industrial Company<br>2211 Elk River Rd.<br>P.O. Box 774848<br>Steamboat Springs, CO 80477 | Confidentiality Agreement | 5/5/2005 | $0.00 |
| 20056 | Calpine Corporation | The Revocable Trust of Marsha Reines Perelman<br>401 Times Building<br>Ardmore, PA 19003 | Confidentiality Agreement | 6/3/2005 | $0.00 |
| 20077 | Calpine Corporation | The Toronto Dominion Bank<br>1040 102nd Ave.<br>Dawson Creek, BC<br>V1G 2B8<br>Canada | Confidentiality Agreement | 8/14/2003 | $0.00 |
| 20078 | Calpine Corporation | The Toronto Dominion Bank<br>66 Wellington St., W. 8th Fl.<br>Toronto<br>ON | Confidentiality Agreement | 8/14/2003 | $0.00 |
| 25176 | Calpine Corporation | Thelen Marrin Johnson & Bridges L.L.P.<br>Two Embarcadero Center<br>San Francisco, CA 94111-3995 | Confidentiality Agreement | 8/6/1997 | $0.00 |
| 20058 | Calpine Corporation | ThermaSource Inc.<br>725 Farmers Ln.<br>Suite 8<br>Santa Rosa, CA 95405 | Confidentiality Agreement | 8/27/1993 | $0.00 |
| 20057 | Calpine Corporation | ThermaSource Inc.<br>725 Farmers Ln.<br>Suite 8<br>Santa Rosa, CA 95405 | Confidentiality Agreement | 6/29/2000 | $0.00 |
| 25177 | Calpine Corporation | Thomassen Amcot International LLC<br>6628 Bryant Irvin Rd.<br>Suite 151<br>Fort Worth, TX 76132 | Confidentiality Agreement | 12/16/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24 | Calpine Corporation | Thomassen International Holding BV<br>Havelandsweg 8<br>NL-6991<br>GS Rheden<br>The Netherlands | Confidentiality Agreement | 6/27/2003 | $0.00 |
| 20063 | Calpine Corporation | Thomassen International Holding BV<br>Havelandsweg 8<br>NI 6991 Gs Rheden<br>Rheden<br>The Netherlands | Confidentiality Agreement | 6/27/2003 | $0.00 |
| 20065 | Calpine Corporation | TIBCO Software Inc.<br>1600 Smith St.<br>Suite 3890<br>Houston, TX 77002 | Confidentiality Agreement | 9/13/2004 | $0.00 |
| 20068 | Calpine Corporation | TIPS Strategies Inc.<br>13631 7000 N. Mopac<br>Suite 305<br>Austin, TX 78731 | Confidentiality Agreement | 2/13/2004 | $0.00 |
| 20071 | Calpine Corporation | TNP Technologies LLC<br>4100 International Plaza<br>Fort Worth, TX 76109 | Confidentiality Agreement | 2/21/2001 | $0.00 |
| 20074 | Calpine Corporation | Tomen Corporation<br>8 1 Marunouchi 3 Chome<br>Chiyoda Ku<br>Tokyo | Confidentiality Agreement | 8/19/2005 | $0.00 |
| 20073 | Calpine Corporation | Tomen Corporation<br>8 1 Marunouchi 3 Chome<br>Chiyoda Ku<br>Tokyo | Confidentiality Agreement | 8/12/2005 | $0.00 |
| 20075 | Calpine Corporation | Top Down Consulting Inc.<br>404 Gold Mine Dr.<br>San Francisco, CA 94131 | IT Agreement | 4/18/2005 | $0.00 |
| 20079 | Calpine Corporation | Tosco Corporation<br>1500 N. Priest Dr.<br>P.O. Box 91<br>Tempe, AZ 85281 | Confidentiality Agreement | 9/21/1994 | $0.00 |
| 20087 | Calpine Corporation | Tractabel Project Development Inc.<br>1900 Post Oak Blvd.<br>Suite 1900<br>Houston, TX 77056 | Confidentiality Agreement | 4/14/2004 | $0.00 |
| 20088 | Calpine Corporation | Tractebel Power Development Inc.<br>1177 W. Loop S.<br>Suite 900<br>Houston, TX 77027 | Confidentiality Agreement | 4/25/2001 | $0.00 |
| 20092 | Calpine Corporation | Trans Elect Inc.<br>815 Connecticut Ave., 12th Fl.<br>Washington, DC 20006 | Confidentiality Agreement | 5/2/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20091 | Calpine Corporation | Trans Elect Inc.<br>815 Connecticut Ave., 12th Fl.<br>Washington, DC 20006 | Confidentiality Agreement | 7/6/2001 | $0.00 |
| 25182 | Calpine Corporation | Trans Pacific Geothermal Corporation<br>1901 Harrison St.<br>Suite 1590<br>Oakland, CA 94617-3501 | Confidentiality Agreement | 5/11/1992 | $0.00 |
| 25181 | Calpine Corporation | Trans Pacific Geothermal Corporation<br>1901 Harrison St.<br>Suite 1590<br>Oakland, CA 94617-3501 | Confidentiality Agreement | 10/7/1994 | $0.00 |
| 20093 | Calpine Corporation | TransCanada Energy Ltd.<br>450 1st St. SW<br>Calgary<br>AB<br>T2P 5H1 | Confidentiality Agreement | 3/25/2003 | $0.00 |
| 20094 | Calpine Corporation | TransCanada Energy Ltd.<br>450 1st St. SW<br>Calgary, AB<br>T2P 5H1<br>Canada | Confidentiality Agreement | 8/24/2005 | $0.00 |
| 20095 | Calpine Corporation | TransCanada Pipelines Ltd.<br>450 1st St. SW<br>Calgary, AB<br>T2P 5H1<br>Canada | Confidentiality Agreement | 6/17/2005 | $0.00 |
| 20106 | Calpine Corporation | Transcontinental Gas Pipe Line Corporation<br>P.O. Box 1396<br>Houston, TX 77251-1396 | Confidentiality Agreement | 5/25/2004 | $0.00 |
| 20104 | Calpine Corporation | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77056 | Confidentiality Agreement | 5/25/2004 | $0.00 |
| 20107 | Calpine Corporation | Transcontinental Gas Pipeline Corporation<br>P.O. Box 1396<br>Houston, TX 77251-1396 | Confidentiality Agreement | 8/2/2005 | $0.00 |
| 20105 | Calpine Corporation | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77056 | Confidentiality Agreement | 8/2/2005 | $0.00 |
| 20108 | Calpine Corporation | Transmission Agency of Northern California<br>3100 Zinfandel Drive<br>Suite 600<br>Sacramento, CA 95670 | Confidentiality Agreement | 10/2/2000 | $0.00 |
| 20109 | Calpine Corporation | Traq Wireless Inc.<br>8300 N. MoPac Exrpessway<br>Suite 310<br>Austin, TX 78759 | Confidentiality Agreement | 3/26/2004 | $0.00 |
| 20110 | Calpine Corporation | TRC Companies Inc.<br>1500 City W. Blvd.<br>Houston, TX 77042 | Confidentiality Agreement | 3/10/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20111 | Calpine Corporation | TRC Environmental Corporation<br>1200 Wall St. W., 2nd Fl.<br>Lyndhurst, NJ 7071 | Confidentiality Agreement | 5/31/2005 | $0.00 |
| 20114 | Calpine Corporation | Trend Micro Inc.<br>10101 N. DeAnza Blvd., 2nd Fl.<br>Cupertino, CA 95014 | Confidentiality Agreement | 3/10/2004 | $0.00 |
| 20116 | Calpine Corporation | Trend Micro Inc.<br>P.O. Box 3834<br>Texas City, TX 77592 | Maintenance and Support Agreement | 3/29/2004 | $0.00 |
| 25 | Calpine Corporation | Trend Micro Inc.<br>10101 N. DeAnza Blvd., 2nd Fl.<br>Cupertino, CA 95014 | Confidentiality Agreement | 10/3/2004 | $0.00 |
| 20113 | Calpine Corporation | Trend Micro Inc.<br>10101 N. DeAnza Blvd., 2nd Fl.<br>Cupertino, CA 95014 | Confidentiality Agreement | 3/10/2004 | $0.00 |
| 20117 | Calpine Corporation | Tribal Energy Development<br>1666 K St. NW<br>Washington, DC 20006 | Confidentiality Agreement | 6/24/2004 | $0.00 |
| 17310 | Calpine Corporation | Trimark<br>893 Embarcadero Dr.<br>No. 4<br>El Dorado Hills, CA 95762 | Software License Agreement | 1/13/2004 | $0.00 |
| 20120 | Calpine Corporation | Trinity Flywheel Power<br>Ghiradelli Square<br>900 N. Point, Suite C306<br>San Francisco, CA 94566 | Confidentiality Agreement | 5/10/2000 | $0.00 |
| 20122 | Calpine Corporation | TRS Consultants Inc.<br>5000 Executive Pkwy.<br>Suite 390<br>San Ramon, CA 94583 | Confidentiality Agreement | 10/15/1999 | $0.00 |
| 20123 | Calpine Corporation | True North Partners LLC<br>8150 W. Mercer Way<br>Mercer Island, WA 98040 | Confidentiality Agreement | 2/14/2004 | $0.00 |
| 25184 | Calpine Corporation | Trust Company of the West<br>200 Park Ave.<br>Suite 2200<br>New York, NY 10166-0228 | Confidentiality Agreement | 6/9/1993 | $0.00 |
| 20124 | Calpine Corporation | Tulalip Tribes of Washington<br>6326 33rd Ave. NE<br>Marysville, WA 98271 | Confidentiality Agreement | 8/27/2001 | $0.00 |
| 20127 | Calpine Corporation | Tuscarora Gas Transmission Company<br>1575 Delucchi Ln.<br>Suite 225<br>Reno, NV 89520 | Confidentiality Agreement | 3/16/2000 | $0.00 |
| 20131 | Calpine Corporation | TXU Portfolio Management Company L.P.<br>P.O. Box 139090<br>Dallas, TX 75313 | Confidentiality Agreement | 7/12/2005 | $0.00 |

K&E 12103026.9

# <u>Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases</u>

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20130 | Calpine Corporation | TXU Portfolio Management Company L.P.<br>P.O. Box 139090<br>Dallas, TX 75313 | Confidentiality Agreement | 2/25/2005 | $0.00 |
| 20129 | Calpine Corporation | TXU Portfolio Management Company L.P.<br>1717 Main St., 20th Fl.<br>Dallas, TX 75201 | Confidentiality Agreement | 7/12/2005 | $0.00 |
| 20128 | Calpine Corporation | TXU Portfolio Management Company L.P.<br>1717 Main St., 20th Fl.<br>Dallas, TX 75201 | Confidentiality Agreement | 2/25/2005 | $0.00 |
| 20133 | Calpine Corporation | Tyr Energy Inc.<br>7500 College Blvd.<br>Suite 650<br>Overland Park, KS 66210 | Confidentiality Agreement | 6/9/2005 | $0.00 |
| 20132 | Calpine Corporation | Tyr Energy Inc.<br>7500 College Blvd.<br>Suite 650<br>Overland Park, KS 66210 | Confidentiality Agreement | 6/9/2005 | $0.00 |
| 20137 | Calpine Corporation | U S Filter<br>22211 Palomino Way<br>Santa Clarita, CA 91321 | Confidentiality Agreement | 3/31/1997 | $0.00 |
| 20140 | Calpine Corporation | UFJ Bank Ltd.<br>Attn: Legal & Compliance Office<br>1251 Avenue of the Americas<br>New York, NY 10020-1104 | Confidentiality Agreement | 11/15/2005 | $0.00 |
| 20141 | Calpine Corporation | Underground Vaults & Storage Inc.<br>3301 Carey Blvd.<br>Hutchinson, KS 67501 | Lease Agreement | 7/28/2005 | $2,506.00 |
| 26 | Calpine Corporation | Union Bank of California<br>400 California Street<br>9th Floor<br>San Francisco, CA 94104 | Confidentiality Agreement | 5/21/2003 | $0.00 |
| 20149 | Calpine Corporation | Union Bank of California<br>445 S. Figueroa St. G11 375<br>Los Angeles, CA 90071 | Confidentiality Agreement | 3/17/2003 | $0.00 |
| 20148 | Calpine Corporation | Union Bank of California<br>445 S. Figueroa St. G11 375<br>Los Angeles, CA 90071 | Confidentiality Agreement | 4/30/2004 | $0.00 |
| 20150 | Calpine Corporation | Union Carbide Corporation<br>820 Gessner Rd.<br>Suite 600<br>Houston, TX 77024-4258 | Confidentiality Agreement | 12/13/2005 | $0.00 |
| 20152 | Calpine Corporation | Unique Equipment Solutions<br>16119 Barcelona St.<br>Friendswood, TX 77546 | Confidentiality Agreement | 12/5/2005 | $0.00 |
| 20153 | Calpine Corporation | United Airlines<br>P.O. Box 40<br>Rapid City, SD 57709-0040 | Confidentiality Agreement | 11/9/1989 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20154 | Calpine Corporation | United Airlines<br>Red Carpet Club<br>P.O. Box 92880<br>Los Angeles, CA  90009-9900 | Confidentiality Agreement | 11/9/1989 | $0.00 |
| 25186 | Calpine Corporation | United States Communications Corporation<br>1304 South Point Blvd.<br>Suite 220<br>Petaluma, CA  94954-6861 | Confidentiality Agreement | 5/5/2000 | $0.00 |
| 25187 | Calpine Corporation | United States Leasing International Inc.<br>733 Front Street<br>San Francisco, CA  94111 | Confidentiality Agreement | 10/1/1993 | $0.00 |
| 20157 | Calpine Corporation | Universal Graphics<br>1372 N. Main St.<br>Suite 206<br>Walnut Creek, CA  94596 | Confidentiality Agreement | 8/12/1999 | $0.00 |
| 20158 | Calpine Corporation | Unocal Corporation<br>1300 N. Dutton Ave.<br>Santa Rosa, CA  95401 | Confidentiality Agreement | 7/9/1998 | $0.00 |
| 20159 | Calpine Corporation | Urban Energy Source LLC<br>20427 Lionsgate Dr.<br>Humble, TX  77338 | Confidentiality Agreement | 4/6/2004 | $0.00 |
| 20165 | Calpine Corporation | US West Financial Services<br>188 Inverness Dr. W., 8th Fl.<br>Englewood, CO  80112 | Confidentiality Agreement | 2/24/1998 | $0.00 |
| 20166 | Calpine Corporation | USA Power LLC<br>10440 N. Central Expressway<br>Suite 1400<br>Dallas, TX  75231 | Confidentiality Agreement | 4/1/2003 | $0.00 |
| 20168 | Calpine Corporation | USGEN New England Inc.<br>7600 Wisconsin Ave.<br>Bethesda, MD  20814 | Confidentiality Agreement | 5/4/2004 | $0.00 |
| 20167 | Calpine Corporation | USGEN New England Inc.<br>7600 Wisconsin Ave.<br>Bethesda, MD  20814 | Confidentiality Agreement | 5/4/2004 | $0.00 |
| 20169 | Calpine Corporation | USi<br>P.O. Box 18117<br>Bridgeport, CT  06601-2917 | Confidentiality Agreement | 5/23/2003 | $0.00 |
| 20170 | Calpine Corporation | USS Posco Industries<br>900 Loveridge Rd.<br>Pittsburg, CA  94565 | Confidentiality Agreement | 10/21/1999 | $0.00 |
| 20171 | Calpine Corporation | Utility Choice L.P.<br>7575 San Felipe<br>Suite 300<br>Houston, TX  77063 | Confidentiality Agreement | 10/7/2005 | $0.00 |
| 20173 | Calpine Corporation | Valero Corporate Services Company<br>P.O. Box 696000<br>San Antonio, TX  78269 | Confidentiality Agreement | 9/8/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20175 | Calpine Corporation | Vanalco<br>5701 NW Lower River Rd.<br>Vancouver, WA 98660 | Confidentiality Agreement | 1/30/2001 | $0.00 |
| 20180 | Calpine Corporation | Venoco, Inc.<br>433 2nd St.<br>Woodland, CA 95695 | Confidentiality Agreement | 7/26/2001 | $0.00 |
| 20181 | Calpine Corporation | VeriClaim Inc.<br>3100 Timmons<br>Suite 565<br>Houston, TX 77027 | Confidentiality Agreement | 9/21/2004 | $0.00 |
| 3047 | Calpine Corporation | Verizon Wireless<br>40 Independence Blvd., 3rd Fl.<br>Legal Dept.<br>Warren Township, NJ 7059 | Major Account Wireless Agreement | 4/22/2003 | $75,305.51 |
| 20183 | Calpine Corporation | Vertex, Inc.<br>1041 Old Cassatt Rd.<br>Berwyn, PA 19132 | Confidentiality Agreement | 10/17/2001 | $0.00 |
| 27 | Calpine Corporation | Vertex, Inc.<br>1041 Old Cassatt Rd.<br>Berwyn, PA 19132 | Confidentiality Agreement | 10/17/2001 | $0.00 |
| 28 | Calpine Corporation | Vestar Capital Partners, IV L.P.<br>245 Park Avenue<br>41st Floor<br>New York, CA 10167 | Confidentiality Agreement | 1/8/2003 | $0.00 |
| 20184 | Calpine Corporation | Vestar Capital Partners, IV L.P.<br>245 Park Avenue<br>41st Floor<br>New York, NY 10167 | Confidentiality Agreement | 1/8/2003 | $0.00 |
| 3824 | Calpine Corporation | Vicente and Jane DeLaCruz<br>R.R. Box 357<br>Edinburg, TX 78539 | Confidentiality Agreement | 4/15/1998 | $0.00 |
| 20187 | Calpine Corporation | Virginia Electric & Power Company<br>120 Tredegar St.<br>Richmond, VA 23219 | Confidentiality Agreement | 5/26/2002 | $0.00 |
| 20188 | Calpine Corporation | Virinchi Technologies Ltd.<br>305 Birchrun Dr.<br>Suite 201<br>Spartanburg, SC 29301 | Confidentiality Agreement | 7/1/2005 | $0.00 |
| 20190 | Calpine Corporation | Vorsite Corporation<br>5470 Shilshole Ave. NW<br>Suite 500<br>Seattle, WA 98107 | Confidentiality Agreement | 4/28/2004 | $0.00 |
| 20191 | Calpine Corporation | Vorsite Corporation<br>5470 Shilshole Ave. NW<br>Suite 500<br>Seattle, WA 98107 | Confidentiality Agreement | 4/28/2004 | $0.00 |
| 20192 | Calpine Corporation | Wabash Valley Power Association Inc.<br>722 N. High School Rd.<br>Indianapolis, IN 46214 | Confidentiality Agreement | 4/5/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20194 | Calpine Corporation | Wallula Power Resources LLC<br>401 Parkplace<br>Suite 400<br>Kirkland, WA  98033 | Confidentiality Agreement | 2/1/2000 | $0.00 |
| 25191 | Calpine Corporation | Wasserstein Perella Company Inc.<br>1301 Avenue of the Americas<br>44th Floor<br>New York, NY  10019 | Confidentiality Agreement | 1/30/2001 | $0.00 |
| 25190 | Calpine Corporation | Wasserstein Perella Company Inc.<br>1301 Avenue of the Americas<br>44th floor<br>New York, NY  10019 | Confidentiality Agreement | 1/30/2001 | $0.00 |
| 20196 | Calpine Corporation | Wayzata Investment Partners LLC<br>701 E. Lake St.<br>Wayzata, MN  55391 | Confidentiality Agreement | 8/8/2005 | $0.00 |
| 20197 | Calpine Corporation | WeatherBank Inc.<br>1015 Waterwood Pkwy.<br>Suite J<br>Edmond, OK  73034 | Service Agreement | 12/28/2001 | $0.00 |
| 30 | Calpine Corporation | Wellhead Electric<br>650 Bercut Dr.<br>Sacramento, CA  98514 | Confidentiality Agreement | 12/5/2002 | $0.00 |
| 20198 | Calpine Corporation | Wellhead Electric<br>650 Bercut Dr.<br>Sacramento, CA  95814 | Confidentiality Agreement | 12/5/2002 | $0.00 |
| 20199 | Calpine Corporation | Westcoast Energy Inc.<br>2200 The Dome Tower<br>333 7th Ave. SW<br>Calgary, AB  T2P2Z1 | Confidentiality Agreement | 3/21/2000 | $0.00 |
| 31 | Calpine Corporation | Westcoast Energy Inc.<br>1333 West Georgia Street<br>Vancouver, BC  V6E 3K9 | Confidentiality Agreement | 3/21/2000 | $0.00 |
| 20200 | Calpine Corporation | Westcoast Power Inc.<br>6th Fl. 1333 W. Georgia<br>Vancouver, BC  V6E3K9 | Confidentiality Agreement | 3/14/2000 | $0.00 |
| 28339 | Calpine Corporation | Western Area Power Administration<br>615 S. 43rd Ave.<br>Phoenix, AZ  85009 | Long-Term Firm Point-to-Point Transmission Service | 8/30/1999 | $0.00 |
| 20203 | Calpine Corporation | Western Gas Resources, Inc.<br>12200 N. Pecos St.<br>Denver, CO  80234 | Confidentiality Agreement | 8/20/1999 | $0.00 |
| 20204 | Calpine Corporation | Western Hub Properties LLC<br>5411 Fair Oaks 1 vd C 1<br>Carmichael, CA  95608 | Confidentiality Agreement | 6/3/1998 | $0.00 |
| 20205 | Calpine Corporation | Western States Water LLC<br>12401 S. 450 E.<br>Suite A 2<br>Draper, UT  84020 | Confidentiality Agreement | 11/11/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20206 | Calpine Corporation | Western Systems Coordinating Council<br>University Of Utah Research Park<br>540 Arapeen Dr., Suite 203<br>Salt Lake City, UT  84108 | Confidentiality Agreement | 6/30/1997 | $0.00 |
| 20207 | Calpine Corporation | Western Wind Energy Corporation<br>632 Foster Ave.<br>Coquitlam, BC  V3J2L7 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 32 | Calpine Corporation | Westinghouse Electric Corporation<br>4400 Alafaya Trail<br>Orlando, FL  32826 | Confidentiality Agreement | 11/14/1997 | $0.00 |
| 20208 | Calpine Corporation | Westinghouse Electric Corporation<br>632 Foster Ave.<br>Coquitlam, BC<br>V3J2L7<br>Canada | Confidentiality Agreement | 10/21/1997 | $0.00 |
| 28766 | Calpine Corporation | Westinghouse Power Generation<br>Dept. CH 10169<br>Palatine, IL  60055-0169 | Turbine Maintenance Agreement | 6/30/1998 | $0.00 |
| 20212 | Calpine Corporation | Westlaw<br>P.O. Box 6187<br>Carol Stream, IL  60197-6187 | Subscriber Agreement | 8/1/2004 | $0.00 |
| 20211 | Calpine Corporation | Westlaw<br>P.O. Box 6187<br>Carol Stream, IL  60197-6187 | Subscriber Agreement | 4/1/1999 | $0.00 |
| 20213 | Calpine Corporation | Weyerhaeuser Company<br>P.O. Box 9777<br>Federal Way, WA  98063 | Confidentiality Agreement | 5/1/2005 | $0.00 |
| 20214 | Calpine Corporation | White Gorilla Ltd.<br>10592 A Fuqua St.<br>Suite 510<br>Houston, TX  77089 | Confidentiality Agreement | 2/4/2003 | $0.00 |
| 20217 | Calpine Corporation | Williams Energy Marketing & Trading Company<br>One Williams Center<br>P.O. Box 2848<br>Tulsa, OK  74101 | Confidentiality Agreement | 7/11/2000 | $0.00 |
| 3197 | Calpine Corporation | Williams Scotsman Inc.<br>2650 Cactus Rd.<br>San Diego, CA  92154 | Trailer Lease Agreement | 2/17/2004 | $0.00 |
| 20218 | Calpine Corporation | Wind Plus Inc.<br>7701 Las Colinas Ridge<br>Suite 240<br>Irving, TX  75063 | Confidentiality Agreement | 7/21/2004 | $0.00 |
| 28344 | Calpine Corporation | Winfield Technology Corporation<br>14110 N. Dallas Pkwy.<br>Dallas, TX  75240 | Software License Agreement | 4/26/2002 | $0.00 |
| 20223 | Calpine Corporation | Wintec Energy Ltd.<br>125 E. Tahquitz Canyon Way<br>Suite 201<br>Palm Springs, CA  92262 | Confidentiality Agreement | 8/25/1999 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20224 | Calpine Corporation | Wipro Inc.<br>1300 Crittenden Ln.<br>Suite 200<br>MountianView, CA 94043 | Confidentiality Agreement | 5/1/2005 | $0.00 |
| 33 | Calpine Corporation | Wood Group Power Holdings Inc.<br>68 Prospect Hill Road<br>P.O. Box 826<br>East Windsor, CT 6088 | Confidentiality Agreement | 9/5/2003 | $0.00 |
| 20227 | Calpine Corporation | Wood Group Power Holdings Inc.<br>68 Prospect Hill Road<br>P.O. Box 826<br>Windsor, CT 6088 | Confidentiality Agreement | 9/5/2003 | $0.00 |
| 20228 | Calpine Corporation | Wood Group Power Solutions<br>10820 E. 45th St.<br>Suite 100<br>Tulsa, OK 74146 | Confidentiality Agreement | 2/11/2005 | $0.00 |
| 20229 | Calpine Corporation | Woodruff, Sawyer & Company<br>220 Bush Street<br>7th Floor<br>San Francisco, CA 94194 | Confidentiality Agreement | 11/19/2003 | $0.00 |
| 34 | Calpine Corporation | Woodruff, Sawyer & Company<br>220 Bush Street<br>7th Floor<br>San Francisco, CA 94104 | Confidentiality Agreement | 11/19/2003 | $0.00 |
| 20230 | Calpine Corporation | Work Place USA<br>8150 N. Central Expressway<br>Suite 1100<br>Dallas, TX 75206 | Confidentiality Agreement | 10/11/2000 | $0.00 |
| 20231 | Calpine Corporation | Wow Energies Inc.<br>4320 Valerie St.<br>Bellaire, TX 77401 | Confidentiality Agreement | 7/31/2003 | $0.00 |
| 20233 | Calpine Corporation | WPS Resources Corporation<br>700 N. Adams St.<br>Green Bay, WI 54307 | Confidentiality Agreement | 4/20/2004 | $0.00 |
| 20234 | Calpine Corporation | WRMS Engineering Inc.<br>1556 Parkside Dr.<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 2/14/2001 | $0.00 |
| 20235 | Calpine Corporation | WRMS Engineering Inc.<br>1556 Parkside Dr.<br>Walnut Creek, CA 94596 | Confidentiality Agreement | 3/29/2000 | $0.00 |
| 25200 | Calpine Corporation | WSI Sound Web Solutions<br>400 Georgia Ave.<br>Deer Park, TX 77536 | Confidentiality Agreement | 11/2/2005 | $0.00 |
| 20237 | Calpine Corporation | WZI Inc.<br>4700 Stockdale Hwy.<br>Suite 120<br>Bakersfield, CA 93309 | Confidentiality Agreement | 4/5/2000 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25202 | Calpine Corporation | Xerox Global Services Inc. c/o Xerox Corporation 800 Long Ridge Rd. Stamford, CT 06904 | Confidentiality Agreement | 4/11/2005 | $0.00 |
| 20240 | Calpine Corporation | Xtention Inc. 1619 Sumter St. Columbia, SC 29201 | Confidentiality Agreement | 8/10/2005 | $0.00 |
| 25203 | Calpine Corporation | Xtivity Inc. 200 Queens Ave. Suite 210 Ontario NGA 1J3 Canada | Confidentiality Agreement | 12/1/2005 | $0.00 |
| 20242 | Calpine Corporation | Z Power 236 N. Santa Cruz Ave. Suite 102E Los Gatos, CA 95030 | Confidentiality Agreement | 10/1/2003 | $0.00 |
| 20244 | Calpine Corporation | ZANTAZ Canada Inc. 5671 Gibraltar Dr. Pleasanton, CA 94588 | Confidentiality Agreement | 4/16/2004 | $0.00 |
| 20245 | Calpine Corporation | ZANTAZ Canada Inc. 5671 Gibraltar Dr. Pleasanton, CA 94588 | Confidentiality Agreement | 4/16/2004 | $0.00 |
| 20248 | Calpine Corporation | ZGlobal Inc. P.O. Box 2040 Folsom, CA 95763 | Confidentiality Agreement | 5/15/2005 | $0.00 |
| 16883 | Calpine Corporation/Calpine Energy Services L.P./Geysers Power Company L.P. | Northern California Power Agency P.O. Box 663 Middletown, CA 95461 | Steam Suppliers Joint Operating Agreement | 7/25/1995 | $463,983.85 |
| 29720 | Calpine Corporation/Calpine Energy Services L.P./Geysers Power Company L.P. | Northern California Power Agency 180 Cirby Way Roseville, CA 95113 | Transmission Agreement | 1/23/1985 | $10,183.50 |
| 25090 | Calpine Corporation/Calpine Gilroy Cogen L.P. | Pacific Gas & Electric Company CAISO/CPUC/CA Electricity Oversight Board P.O. Box 997310 Sacramento, CA 95899 | Confidentiality Agreement | 12/12/2002 | $0.00 |
| 20253 | Calpine Eastern Corporation | A & G Industrial Services Inc. 121 Granton Dr. Unit 12 Richmond Hill, ON L4B 3N4 | Confidentiality Agreement | 9/10/2004 | $0.00 |
| 20254 | Calpine Eastern Corporation | A & G Industrial Services Inc. 5 S. Green St. Plymouth, MA 2360 | Confidentiality Agreement | 9/10/2004 | $0.00 |
| 20255 | Calpine Eastern Corporation | A & G Industrial Services Inc. Entergy Power Development Corp. 1340 Echelon Pkwy. Jackson, MS 39213 | Confidentiality Agreement | 9/10/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20269 | Calpine Eastern Corporation | AEP Pro Services Inc.<br>One Riverside Plaza 17th Fl.<br>Columbus, OH 43215 | Confidentiality Agreement | 10/18/2002 | $0.00 |
| 20270 | Calpine Eastern Corporation | AES Greystone LLC<br>1001 N. 19th St.<br>Arlington, VA 22209-1722 | Confidentiality Agreement | 10/12/2001 | $0.00 |
| 20273 | Calpine Eastern Corporation | Allegheny Energy Inc.<br>4350 Northern Pike<br>Monroeville, PA 15146-2841 | Confidentiality Agreement | 3/14/2003 | $0.00 |
| 20274 | Calpine Eastern Corporation | Allegheny Energy Supply Company LLC<br>909 3rd Ave. 33rd Fl.<br>New York, NY 10022 | Confidentiality Agreement | 1/18/2002 | $0.00 |
| 20275 | Calpine Eastern Corporation | Allegheny Energy Supply Company LLC<br>Roseytown Rd.<br>R R 12 Box 1000<br>Greensburg, PA 15601 | Confidentiality Agreement | 1/18/2002 | $0.00 |
| 20276 | Calpine Eastern Corporation | ALSTOM Power O & M Limitied<br>Brown Boveri Strasse 7<br>5400 Baden<br>Switzerland | Confidentiality Agreement | 2/27/2003 | $0.00 |
| 20280 | Calpine Eastern Corporation | Amerada Hess Corporation<br>500 Dallas St.<br>Houston, TX 77002 | Confidentiality Agreement | 3/18/2003 | $0.00 |
| 20278 | Calpine Eastern Corporation | Amerada Hess Corporation<br>1185 Avenue of The Americas<br>New York, NY 10036 | Confidentiality Agreement | 3/18/2003 | $0.00 |
| 20279 | Calpine Eastern Corporation | Amerada Hess Corporation<br>2800 Eisenhower Ave.<br>Alexandria, VA 22314 | Confidentiality Agreement | 3/18/2003 | $0.00 |
| 20277 | Calpine Eastern Corporation | Amerada Hess Corporation<br>1 Hess Plaza<br>Woodbridge, NJ 07095-0961 | Confidentiality Agreement | 3/18/2003 | $0.00 |
| 20291 | Calpine Eastern Corporation | Anadarko Energy Services Company<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Confidentiality Agreement | 3/31/2003 | $0.00 |
| 20290 | Calpine Eastern Corporation | Anadarko Energy Services Company<br>1200 Timberloch Pl.<br>The Woodlands, TX 77380-1046 | Confidentiality Agreement | 3/31/2003 | $0.00 |
| 20301 | Calpine Eastern Corporation | Atlantic Electric & Gas Ltd.<br>Southgate House<br>Southgate St.<br>Gloucester<br>GL11UB<br>Inited Kingdom | Confidentiality Agreement | 11/20/2003 | $0.00 |
| 20309 | Calpine Eastern Corporation | Barclays Bank PLC<br>54 Lombard St.<br>London<br>EC3P3AH<br>United Kingdom | Confidentiality Agreement | 3/14/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20310 | Calpine Eastern Corporation | Barclays Bank PLC<br>54 Lombard St.<br>London<br>EC3P3AH<br>United Kingdom | Confidentiality Agreement | 3/14/2004 | $0.00 |
| 20315 | Calpine Eastern Corporation | Bayer Corporation<br>1234 Main St.<br>Acadia, AB<br>1234<br>Canada | Confidentiality Agreement | 7/18/2003 | $0.00 |
| 20321 | Calpine Eastern Corporation | BP Energy Company<br>501 Westlake Park Blvd.<br>Houston, TX 77079 | Confidentiality Agreement | 3/31/2003 | $0.00 |
| 20322 | Calpine Eastern Corporation | BP Energy Company<br>P.O. Box 3092<br>Houston, TX 77253-3092 | Confidentiality Agreement | 3/31/2003 | $0.00 |
| 25024 | Calpine Eastern Corporation | City of Lakeland<br>501 E. Lemon Street<br>Lakeland, FL 33801-5050 | Confidentiality Agreement | 5/24/2002 | $0.00 |
| 20359 | Calpine Eastern Corporation | CoBank ACB<br>5500 S. Quebec St.<br>Greenwood Village, CO 80111 | Confidentiality Agreement | 3/12/2003 | $0.00 |
| 20358 | Calpine Eastern Corporation | CoBank ACB<br>5500 S. Quebec St.<br>Greenwood Village, CO 80111 | Confidentiality Agreement | 3/12/2003 | $0.00 |
| 20362 | Calpine Eastern Corporation | Competitive Power Ventures Inc.<br>148 Middle St.<br>Portland, ME 4141 | Confidentiality Agreement | 9/6/2001 | $0.00 |
| 24854 | Calpine Eastern Corporation | Compton & Associates LLP<br>2000 Powers Ferry Rd.<br>Suite 200<br>Marietta, GA 30067 | Confidentiality Agreement | 4/12/2004 | $0.00 |
| 20364 | Calpine Eastern Corporation | Conectiv Mid Merit Inc.<br>P.O. Box 6066<br>Newark, DE 9714 | Confidentiality Agreement | 5/2/2002 | $0.00 |
| 20365 | Calpine Eastern Corporation | Connecticut Municipal Electric Energy Cooperative<br>30 Stott Ave.<br>Norwich, CT 6360 | Confidentiality Agreement | 10/1/2004 | $0.00 |
| 20367 | Calpine Eastern Corporation | Consolidated Edison Company of New York<br>4 Irving Pl.<br>New York, NY 10003 | Confidentiality Agreement | 10/28/2002 | $0.00 |
| 20366 | Calpine Eastern Corporation | Consolidated Edison Company of New York<br>4 Irving Pl.<br>New York, NY 10003 | Confidentiality Agreement | 7/18/2002 | $0.00 |
| 20368 | Calpine Eastern Corporation | Constellation Power Source Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 5/2/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20374 | Calpine Eastern Corporation | Coral Energy Resources L.P.<br>909 Fannin St.<br>Suite 700<br>Houston, TX 77002 | Confidentiality Agreement | 4/15/2003 | $0.00 |
| 20380 | Calpine Eastern Corporation | Credit Lyonnais UK Branch<br>Broadwalk House<br>5 Appold St.<br>London<br>EC2A2DA<br>Inited Kingdom | Confidentiality Agreement | 4/2/2003 | $0.00 |
| 20386 | Calpine Eastern Corporation | DIA LLC<br>1013 Centre Rd.<br>Wilmington, DE 19805-1297 | Confidentiality Agreement | 12/5/2002 | $0.00 |
| 20391 | Calpine Eastern Corporation | DTE Energy Trading Inc.<br>414 Main St.<br>Suite 200<br>Ann Arbor, MI 48104 | Confidentiality Agreement | 10/1/2004 | $0.00 |
| 24910 | Calpine Eastern Corporation | Dusquesne Light Company<br>2839 New Beaver Avenue<br>Pittsburgh, PA 15233 | Confidentiality Agreement | 5/14/2003 | $0.00 |
| 20396 | Calpine Eastern Corporation | Eastman Chemical Company<br>P.O. Box 1972<br>Kingsport, TN 37662 | Confidentiality Agreement | 5/14/2001 | $0.00 |
| 20405 | Calpine Eastern Corporation | Electro Source Inc.<br>898 Veterans Memorial Hwy.<br>Suite 430<br>Hauppauge, NY 11788 | Confidentiality Agreement | 9/28/2004 | $0.00 |
| 20410 | Calpine Eastern Corporation | Energy Cable Consultants Inc.<br>6 Newbury Ct.<br>Clifton Park, NY 12065 | Confidentiality Agreement | 6/2/2005 | $0.00 |
| 20415 | Calpine Eastern Corporation | Entergy Koch Trading L.P.<br>20 E. Greenway Plaza<br>Suite 700<br>Houston, TX 77046 | Confidentiality Agreement | 6/11/2003 | $0.00 |
| 20427 | Calpine Eastern Corporation | Fortistar LLC<br>One N. Lexington Ave.<br>White Plains, NY 10601 | Confidentiality Agreement | 1/29/2004 | $0.00 |
| 20439 | Calpine Eastern Corporation | H Q Energy Services US Inc.<br>345 Rouser Rd.<br>Coraopolis, PA 15108 | Confidentiality Agreement | 4/21/2004 | $0.00 |
| 20449 | Calpine Eastern Corporation | ING Capital LLC<br>1325 Avenue of the Americas<br>New York, NY 11019 | Confidentiality Agreement | 2/27/2003 | $0.00 |
| 20453 | Calpine Eastern Corporation | Iroquois Gas Transmission System L.P.<br>One Corporate Dr.<br>Suite 600<br>Shelton, CT 06484 | Confidentiality Agreement | 12/21/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20458 | Calpine Eastern Corporation | J A Jones Ventures Inc.<br>J A Jones Dr.<br>Charlotte, NC  28287 | Confidentiality Agreement | 9/11/2002 | $0.00 |
| 20490 | Calpine Eastern Corporation | Middletown School District<br>223 Wisner Ave.<br>Middletown, NY  10940-3298 | Confidentiality Agreement | 7/1/2003 | $0.00 |
| 20496 | Calpine Eastern Corporation | Mirant Americas Inc.<br>1155 Perimeter Center West<br>Atlanta, GA  30338 | Confidentiality Agreement | 5/7/2002 | $0.00 |
| 17266 | Calpine Eastern Corporation | Mobile Steam Boiler Rental Corporation<br>182 Montrose Ave.<br>P.O. Box 308<br>Brooklyn, NY  11208 | Rental Agreement | 10/28/2004 | $0.00 |
| 20498 | Calpine Eastern Corporation | Morgan Stanley Capital Group Inc.<br>1585 Broadway 4th Fl.<br>New York, NY  10036 | Confidentiality Agreement | 9/30/2003 | $0.00 |
| 20497 | Calpine Eastern Corporation | Morgan Stanley Capital Group Inc.<br>1585 Broadway 4th Fl.<br>New York, NY  10036 | Confidentiality Agreement | 9/30/2003 | $0.00 |
| 20504 | Calpine Eastern Corporation | NERA UK Ltd.<br>15 Stratford Pl.<br>London<br>W1C 1BE | Confidentiality Agreement | 6/17/2002 | $0.00 |
| 20505 | Calpine Eastern Corporation | New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ  7719 | Confidentiality Agreement | 5/27/2003 | $0.00 |
| 20507 | Calpine Eastern Corporation | New York Independent System Operator<br>Pennzoil Building<br>700 Milan St., Suite 800<br>Houston, TX  77002 | Confidentiality Agreement | 11/8/2002 | $0.00 |
| 20513 | Calpine Eastern Corporation | Northrop Grumman Corporation<br>Building No. 25600 Grumman Rd. West<br>Bethpage, NY  11714 | Confidentiality Agreement | 8/18/2003 | $0.00 |
| 14909 | Calpine Eastern Corporation | Northrop Grumman Systems Corporation<br>600 Grumman Rd. W.<br>Bethpage, NY  11714 | Water Supply Agreement | 11/15/2004 | $0.00 |
| 20518 | Calpine Eastern Corporation | Power Authority of the State of New York<br>123 Main St.<br>White Plains, NY  10601 | Confidentiality Agreement | 7/30/2003 | $0.00 |
| 20519 | Calpine Eastern Corporation | Power Delivery Consultants Inc.<br>28 Lundy Ln., Suite 102<br>Ballston Lake, NY  12019 | Confidentiality Agreement | 6/2/2005 | $0.00 |
| 20527 | Calpine Eastern Corporation | Progress Ventures Inc.<br>P.O. Box 1551<br>Raleigh, NC  27602 | Confidentiality Agreement | 9/17/2002 | $0.00 |
| 20528 | Calpine Eastern Corporation | Public Service Electric & Gas<br>80 Park Plaza<br>Newark, NJ  7102 | Confidentiality Agreement | 5/5/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20529 | Calpine Eastern Corporation | Publix Super Markets Inc.<br>Customer Charge<br>P.O. Box 32009<br>Lakeland, FL  33802-2009 | Confidentiality Agreement | 9/7/2004 | $0.00 |
| 20530 | Calpine Eastern Corporation | Pure Source Energy Canada Corporation<br>662 Classic Dr.<br>London, ON<br>N5W5X6<br>Canada | Confidentiality Agreement | 4/8/2004 | $0.00 |
| 20541 | Calpine Eastern Corporation | Scotia Capital Inc.<br>66th Fl. Scotia Plaza<br>40 King St. West<br>Toronto, ON<br>M5H 1H1<br>Canada | Confidentiality Agreement | 10/1/2002 | $0.00 |
| 20542 | Calpine Eastern Corporation | Seafarer US Pipeline System Inc.<br>El Paso Pipeline Group<br>P.O. Box 2511<br>Houston, TX  77252-2511 | Confidentiality Agreement | 9/17/2002 | $0.00 |
| 20543 | Calpine Eastern Corporation | Sempra Energy Europe Ltd.<br>111 Old Broad St.<br>London<br>EC2N1SE<br>United Kingdom | Confidentiality Agreement | 7/3/2003 | $0.00 |
| 20544 | Calpine Eastern Corporation | Sempra Energy Trading Corporation<br>58 Commerce Rd.<br>Stamford, CT  06902 | Confidentiality Agreement | 6/3/2003 | $0.00 |
| 20559 | Calpine Eastern Corporation | Statoil Natural Gas LLC<br>225 High Ridge Rd.<br>Stanford, CT  06905 | Confidentiality Agreement | 3/27/2003 | $0.00 |
| 20564 | Calpine Eastern Corporation | Symantec Corporation<br>2901 Druid Dr.<br>Suite 202 A<br>Baltimore, MD  21215 | Confidentiality Agreement | 10/6/2004 | $0.00 |
| 20579 | Calpine Eastern Corporation | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX  77252-2511 | Confidentiality Agreement | 7/30/2003 | $0.00 |
| 20583 | Calpine Eastern Corporation | The Industrial Company<br>2211 Elk River Road<br>Steamboat Springs, CO  80477 | Confidentiality Agreement | 9/16/2003 | $0.00 |
| 20508 | Calpine Eastern Corporation | The Newark Group Inc.<br>20 Jackson Dr.<br>Cranford, NJ  7016 | Confidentiality Agreement | 3/4/2003 | $0.00 |
| 20587 | Calpine Eastern Corporation | Titan Development LLC<br>919 3rd Ave.<br>Suite 2700<br>New York, NY  10022 | Confidentiality Agreement | 4/5/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20588 | Calpine Eastern Corporation | Town of Highgate<br>P.O. Box 67<br>VT Rt. 78<br>Highgate Center, VT 5459 | Confidentiality Agreement | 10/16/2003 | $0.00 |
| 20592 | Calpine Eastern Corporation | TransEnergie US Ltd.<br>110 Turnpike Rd.<br>Westborough, MA 1581 | Confidentiality Agreement | 7/14/2000 | $0.00 |
| 20593 | Calpine Eastern Corporation | Trigen Energy Corporation<br>1177 W. Loop S.<br>Suite 900<br>Houston, TX 77027 | Confidentiality Agreement | 10/22/2003 | $0.00 |
| 20604 | Calpine Eastern Corporation | Vermont Electric Power Company Inc.<br>366 Pinnacle Ridge Rd.<br>Rutland, VT 5701 | Confidentiality Agreement | 12/3/2003 | $0.00 |
| 20606 | Calpine Eastern Corporation | Washington Gas Energy Services Inc.<br>13865 Sunrise Valley Dr.<br>Suite 200<br>Herndon, VA 20171 | Confidentiality Agreement | 7/30/2003 | $0.00 |
| 20609 | Calpine Eastern Corporation | Woodforde Energy Inc.<br>401 Times Building<br>Ardmore, PA 19003 | Confidentiality Agreement | 2/6/2003 | $0.00 |
| 22197 | Calpine Energy Services L.P./Calpine Corporation | Kern River Gas Transmission Company<br>2755 Cottonwood Pkwy.<br>Salt Lake City, UT 84121 | Confidentiality Agreement | 2/28/2001 | $0.00 |
| 28164 | Calpine Energy Services L.P./CPN Pipeline Company | Lodi Gas Storage LLC<br>14811 St. Mary's Lane<br>Suite 150<br>Houston, TX 77079 | Interconnection, Operating and Balancing Agreement | 8/28/2002 | $0.00 |
| 26653 | Calpine Energy Services, L.P. | ABN AMRO Inc.<br>208 South La Salle Street<br>Chicago, IL 60604 | Broker Agreement | 9/1/2002 | $0.00 |
| 20773 | Calpine Energy Services, L.P. | AEP Energy Services Inc.<br>1 Riverside Plaza, 15th Fl.<br>Columbia, OH 43215 | Fuel Purchase and Sale Agreement | 1/1/2004 | $0.00 |
| 20778 | Calpine Energy Services, L.P. | AIG Financial Products Corporation<br>50 Danbury Rd.<br>Wilton, CT 06897-4444 | Confidentiality Agreement | 10/20/2003 | $0.00 |
| 26658 | Calpine Energy Services, L.P. | Alberta Electric System Operator<br>2500 330 - 5th SW<br>Calgary, AB<br>T2P OL4<br>Canada | EEI Master Power Purchase and Sales Agreement | 1/1/2005 | $0.00 |
| 28018 | Calpine Energy Services, L.P. | Algonquin Gas Transmission Company<br>1284 Soldiers Field Road<br>Boston, MA 02135 | Subscription Agreement | 10/5/2000 | $0.00 |
| 20791 | Calpine Energy Services, L.P. | Allegheny Power<br>Energy Procurement Dept.<br>800 Cabin Hill Dr.<br>Greensburg, PA 15601 | Confidentiality Agreement | 1/12/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 20792 | Calpine Energy Services, L.P. | Allegheny Power<br>Energy Procurement Dept.<br>800 Cabin Hill Dr.<br>Greensburg, PA 15601 | Confidentiality Agreement | 8/27/2003 | $0.00 |
| 25852 | Calpine Energy Services, L.P. | Alliant Energy Corporate Services Inc.<br>P.O. Box 192<br>Madison, WI 53701-0192 | Short-Term Firm Point-to-Point Transmission Service Agreement | 5/1/2000 | $0.00 |
| 25851 | Calpine Energy Services, L.P. | Alliant Energy Corporate Services Inc.<br>P.O. Box 192<br>Madison, WI 53701-0192 | Non-Firm Point-to-Point Transmission Service Agreement | 5/1/2000 | $0.00 |
| 26666 | Calpine Energy Services, L.P. | Ameren Services Company<br>1901 Chouteau Ave.<br>St. Louis, MO 63166-6149 | Non-Firm Point-to-Point Transmission Service Agreement | 7/16/2001 | $0.00 |
| 26665 | Calpine Energy Services, L.P. | Ameren Services Company<br>1901 Chouteau Ave.<br>St. Louis, MO 63166-6149 | Firm Point-to-Point Transmission Service Agreement | 7/16/2001 | $0.00 |
| 28026 | Calpine Energy Services, L.P. | Amerex Natural Gas I, Ltd.<br>One Sugar Creek Center Blvd.<br>Sugar Land, TX 77478 | WEB Check-Out Agreement | 11/10/2000 | $0.00 |
| 26305 | Calpine Energy Services, L.P. | American Hunter Energy, Inc.<br>2800, 605 5th Avenue SW<br>Calgary, AB<br>T2P 3H5<br>Canada | Capacity Assignment Agreement | 8/1/2001 | $0.00 |
| 26669 | Calpine Energy Services, L.P. | American Transmission Company LLC<br>N19 23993 Ridgeview Parkway West<br>Waukesha, WI 53187-0047 | Firm Point-to-Point Transmission Agreement | 6/17/2001 | $0.00 |
| 26670 | Calpine Energy Services, L.P. | American Transmission Company LLC<br>N19 23993 Ridgeview Parkway West<br>Waukesha, WI 53187-0047 | Non-Firm Transmission Service Agreement | 6/17/2001 | $0.00 |
| 26673 | Calpine Energy Services, L.P. | Anadarko Energy Services Company<br>P.O. Box 1330<br>Houston, TX 77251-1330 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 3/1/2005 | $0.00 |
| 28033 | Calpine Energy Services, L.P. | ANR Pipeline Company<br>1001 Louisiana St.<br>Houston, TX 77002 | Interruptible Transportation Service Agreement | 11/14/2001 | $0.00 |
| 28034 | Calpine Energy Services, L.P. | ANR Pipeline Company<br>1001 Louisiana St.<br>Houston, TX 77002 | Service Agreement | 7/9/2002 | $0.00 |
| 20878 | Calpine Energy Services, L.P. | Aquila Inc.<br>20 W. 9th St.<br>Kansas City, MO 64105 | Confidentiality Agreement | 6/30/2003 | $0.00 |
| 26678 | Calpine Energy Services, L.P. | Aquila Merchant Services<br>1100 Walnut Street<br>Suite 3300<br>Kansas City, MO 64106 | Broker Agreement | 3/1/2002 | $0.00 |
| 26685 | Calpine Energy Services, L.P. | Arizona Public Service Company<br>P.O. Box 53999 MS 9706<br>Phoenix, AZ 85072-3999 | Firm Point-to-Point Transmission Service Agreement | 3/1/2001 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26686 | Calpine Energy Services, L.P. | Arizona Public Service Company<br>P.O. Box 53999 MS 9706<br>Phoenix, AZ 85072-3999 | Non-Firm Point-to-Point Transmission Service Agreement | 3/1/2001 | $0.00 |
| 25866 | Calpine Energy Services, L.P. | Armstrong Petroleum Corporation<br>P.O. Box 1547<br>Newport Beach, CA 92659 | Natural Gas Purchase and Sales Agreement | 6/12/2000 | $0.00 |
| 26687 | Calpine Energy Services, L.P. | Associated Electric Cooperative, Inc.<br>2814 S. Golden Ave.<br>Springfield, MO 65801-0754 | Transmission Service Agreement | 5/29/2003 | $0.00 |
| 20886 | Calpine Energy Services, L.P. | Automated Power Exchange APX<br>5201 Great America Pkwy.<br>Suite 522<br>Santa Clara, CA 95054 | Confidentiality Agreement | 12/12/2002 | $0.00 |
| 26690 | Calpine Energy Services, L.P. | Avista Corporation<br>1411 East Mission Avenue<br>Spokane, WA 99207 | Firm & Non-Firm Transmission Service Agreement | 6/26/2001 | $0.00 |
| 20895 | Calpine Energy Services, L.P. | Baltimore Gas & Electric Company<br>1699 Leadenhall St.<br>Baltimore, MD 21230-4855 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 20903 | Calpine Energy Services, L.P. | Barnstable County<br>3195 Main St.<br>P.O. Box 427<br>Barnstable, MA 2630 | Confidentiality Agreement | 9/12/2003 | $0.00 |
| 25639 | Calpine Energy Services, L.P. | Basic Vegetable Products, L.P.<br>700 Airport Drive<br>King City, CA 93930 | Energy Services and Sale Agreement | 7/1/1998 | $0.00 |
| 20915 | Calpine Energy Services, L.P. | Bear Stearns & Company Inc.<br>383 Madison Ave.<br>New York, NY 10179 | Confidentiality Agreement | 4/5/2004 | $0.00 |
| 20916 | Calpine Energy Services, L.P. | Bear Stearns & Company Inc.<br>383 Madison Ave.<br>New York, NY 10179 | Confidentiality Agreement | 9/14/2004 | $0.00 |
| 25800 | Calpine Energy Services, L.P. | Big Rivers Electric Corporation<br>201 3rd Street<br>Henderson, KY 42419-0024 | Firm Transportation Service Agreement | 5/14/2001 | $0.00 |
| 25801 | Calpine Energy Services, L.P. | Big Rivers Electric Corporation<br>201 3rd Street<br>Henderson, KY 42419-0024 | Non-Firm Transmission Agreement | 5/14/2001 | $0.00 |
| 26336 | Calpine Energy Services, L.P. | Bio Energy, LLC<br>7700 San Felipe St.<br>Houston, TX 77063 | Master Power Purchase Agreement | 2/15/2001 | $0.00 |
| 20922 | Calpine Energy Services, L.P. | Bloomberg L.P.<br>P.O. Box 888<br>Princeton, NJ 8542 | Confidentiality Agreement | 10/18/2005 | $0.00 |
| 20921 | Calpine Energy Services, L.P. | Bloomberg L.P.<br>P.O. Box 888<br>Princeton, NJ 8542 | Confidentiality Agreement | 5/17/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26221 | Calpine Energy Services, L.P. | Bonneville Power Administration<br>P.O. Box 3621<br>Portland, OR 97208-3621 | Firm & Non-Firm Point-to-Point Transmission Agreement | Not Listed | $0.00 |
| 20960 | Calpine Energy Services, L.P. | Brazos Electric Power Cooperative Inc.<br>P.O. Box 2585<br>Waco, TX 76702-2585 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 20959 | Calpine Energy Services, L.P. | Brazos Electric Power Cooperative Inc.<br>2404 Lasalle Ave.<br>Waco, TX 76702 | Confidentiality Agreement | 3/4/2004 | $0.00 |
| 26707 | Calpine Energy Services, L.P. | Bridgeline Holdings, L.P.<br>333 Clay Street<br>Houston, TX 77002 | Interruptible Gas Transportation Agreement | 1/1/2003 | $0.00 |
| 20964 | Calpine Energy Services, L.P. | California Department of Water Resources<br>1416 9th St.<br>Sacramento, CA 95814 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 20965 | Calpine Energy Services, L.P. | California Department of Water Resources<br>1416 9th St.<br>Sacramento, CA 95814 | Confidentiality Agreement | 5/23/2005 | $0.00 |
| 26710 | Calpine Energy Services, L.P. | California Department of Water Resources<br>3310 El Camino Avenue<br>Sacramento, CA 95821 | Western Systems Power Pool Agreement | 2/1/2001 | $0.00 |
| 25637 | Calpine Energy Services, L.P. | California Energy Exchange Corporation<br>2981 Gold Canal Dr.<br>Rancho Cordova, CA 95670 | Gas Purchase Agreement | 9/7/1994 | $0.00 |
| 20974 | Calpine Energy Services, L.P. | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Confidentiality Agreement | 3/8/2004 | $0.00 |
| 28046 | Calpine Energy Services, L.P. | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Scheduling Coordinator Agreement | 1/3/2001 | $0.00 |
| 26771 | Calpine Energy Services, L.P. | Canax Energy Inc.<br>65 Queen Street West<br>Toronto, ON<br>M5H 2M5<br>Canada | Broker Agreement | 12/5/2002 | $0.00 |
| 21031 | Calpine Energy Services, L.P. | Cape Light Compact<br>P.O. Box 427<br>3195 Main St.<br>Barnstable, MA 2630 | Confidentiality Agreement | 11/17/2003 | $0.00 |
| 21032 | Calpine Energy Services, L.P. | Cape Light Compact<br>P.O. Box 427<br>3195 Main St.<br>Barnstable, MA 2630 | Confidentiality Agreement | 9/12/2003 | $0.00 |
| 497 | Calpine Energy Services, L.P. | Capstone Global Energy LLC<br>1330 Lake Robbins Dr., No. 350<br>The Woodlands, TX 77380 | Confidentiality Agreement | 3/30/2001 | $0.00 |
| 28517 | Calpine Energy Services, L.P. | Capstone Global Energy LLC<br>1330 Lake Robbins Dr., No. 350<br>The Woodlands, TX 77380 | Confidentiality Agreement | 3/30/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 21033 | Calpine Energy Services, L.P. | Cargill Power Markets, LLC<br>12700 Whitewater Drive<br>Minnetonka, MN 55343 | Confidentiality Agreement | 10/29/2004 | $0.00 |
| 26774 | Calpine Energy Services, L.P. | Carolina Power & Light Company<br>410 S. Wilmington Street<br>Raleigh, NC 27601 | Firm Point-to-Point Transmission Service Agreement | 7/31/2001 | $0.00 |
| 28064 | Calpine Energy Services, L.P. | Carolina Power & Light Company<br>410 S. Wilmington Street<br>Raleigh, NC 27601 | Power Purchase Agreement | 5/10/1996 | $0.00 |
| 28065 | Calpine Energy Services, L.P. | Carolina Power & Light Company<br>410 S. Wilmington Street<br>Raleigh, NC 27601 | Non-Firm Point-to-Point Transmission Service Agreement | 7/31/2001 | $0.00 |
| 26777 | Calpine Energy Services, L.P. | CCGM, L.P.<br>3700 Buffalo Speedway<br>Houston, TX 77098-3705 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | 3/1/2000 | $0.00 |
| 26784 | Calpine Energy Services, L.P. | Central Illinois Light Company<br>300 Liberty Street<br>Peoria, IL 61602-1404 | Firm Transmission Service Agreement | 8/16/2001 | $0.00 |
| 26785 | Calpine Energy Services, L.P. | Central Illinois Light Company<br>300 Liberty Street<br>Peoria, IL 61602-1404 | Transmission Service Agreement | 8/16/2001 | $0.00 |
| 26788 | Calpine Energy Services, L.P. | ChemConnect, Inc.<br>2900 North Loop West<br>Houston, TX 77092 | User Agreement | 8/26/2002 | $0.00 |
| 26790 | Calpine Energy Services, L.P. | Chevron Natural Gas<br>P.O. Box 4700<br>Houston, TX 77210 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 8/1/2004 | $0.00 |
| 28072 | Calpine Energy Services, L.P. | Chevron U.S.A. Inc.<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Pipeline Capacity Release Agreement | 8/9/2001 | $0.00 |
| 26797 | Calpine Energy Services, L.P. | Cinergy Services, Inc.<br>139 E. 4th Street<br>Cincinnati, OH 45201 | Non-Firm Point-to-Point Transmission Service Agreement | 6/25/2001 | $0.00 |
| 26796 | Calpine Energy Services, L.P. | Cinergy Services, Inc.<br>139 E. 4th Street<br>Cincinnati, OH 45201 | Firm Point-to-Point Transmission Service Agreement | 6/25/2001 | $0.00 |
| 26389 | Calpine Energy Services, L.P. | Circle Eight Sports Club<br>1000 Sansome Street<br>San Francisco, CA 94110 | Electric Sales Agreement | 10/31/2002 | $0.00 |
| 21058 | Calpine Energy Services, L.P. | Citadel L.P.<br>131 S. Dearborn St.<br>Chicago, IL 60603 | Confidentiality Agreement | 2/12/2004 | $0.00 |
| 26798 | Calpine Energy Services, L.P. | City of Austin<br>P.O. Box 3513<br>Austin, TX 78764-3513 | Master Power Purchase and Sale Contract | Not Listed | $0.00 |
| 26800 | Calpine Energy Services, L.P. | City of Gainesville, Florida<br>P.O. Box 147117<br>Gainesville, FL 32614 | Enabling Agreement | 7/29/1996 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26882 | Calpine Energy Services, L.P. | City of Tallahassee<br>400 East Van Buren Street<br>Tallahassee, FL 32301-4456 | Interchange Service Agreement | 7/29/1996 | $0.00 |
| 26804 | Calpine Energy Services, L.P. | City of Vernon<br>4305 Santa Fe Ave.<br>Vernon, CA 90058 | Western Systems Power Pool Agreement | 2/1/2001 | $571,635.00 |
| 26812 | Calpine Energy Services, L.P. | Cleco Utility Group, Inc.<br>P.O. Box 500<br>Pineville, LA 71361 | Non-Firm Transmission Service Agreement | 5/23/2001 | $0.00 |
| 26811 | Calpine Energy Services, L.P. | Cleco Utility Group, Inc.<br>P.O. Box 500<br>Pineville, LA 71361 | Firm Transmission Service Agreement | 5/23/2001 | $21,114.86 |
| 26823 | Calpine Energy Services, L.P. | Commonwealth Edison Company<br>15991 Redhill Avenue<br>Tustin, CA 92780 | Firm Point-to-Point Transmission Agreement | 5/11/2001 | $0.00 |
| 28076 | Calpine Energy Services, L.P. | Commonwealth Edison Company<br>15991 Redhill Avenue<br>Tustin, CA 92780 | System Impact Study Agreement | 6/30/2000 | $0.00 |
| 26824 | Calpine Energy Services, L.P. | Commonwealth Edison Company<br>15991 Redhill Avenue<br>Tustin, CA 92780 | Non-Firm Transmission Service Agreement | 5/11/2001 | $0.00 |
| 26821 | Calpine Energy Services, L.P. | Commonwealth Edison Company<br>15991 Redhill Avenue<br>Tustin, CA 92780 | Transmission Service Agreement | 6/26/1996 | $0.00 |
| 27522 | Calpine Energy Services, L.P. | ConocoPhillips Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Gas Purchase Agreement | 11/1/2000 | $0.00 |
| 28081 | Calpine Energy Services, L.P. | Consolidated Edison Company of New York<br>701 Winchester Ave.<br>White Plains, NY 10604 | Firm Transmission Service Agreement | 4/1/2003 | $0.00 |
| 21099 | Calpine Energy Services, L.P. | Constellation Power Source Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 4/15/2003 | $0.00 |
| 21100 | Calpine Energy Services, L.P. | Constellation Power Source Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 3/11/2003 | $0.00 |
| 26432 | Calpine Energy Services, L.P. | Coral Energy Resources L.P.<br>909 Fannin St.<br>Houston, TX 77010 | Mutual Netting Agreement | 12/20/2001 | $0.00 |
| 26281 | Calpine Energy Services, L.P. | Corpus Christi PipeLine<br>717 Texas Avenue<br>Houston, TX 77002 | Transportation Imbalance Agreement | 1/1/2002 | $0.00 |
| 26839 | Calpine Energy Services, L.P. | CQG, Inc.<br>201 Centennial Drive<br>Glenwood Springs, CO 81601 | Customer Agreement | 10/12/2000 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26341 | Calpine Energy Services, L.P. | Crosstex CCNG Transmission, Ltd.<br>2501 Cedar Springs Rd.<br>Suite 600<br>Dallas, TX 75201 | Gas Transportation Agreement | 4/1/2002 | $0.00 |
| 26340 | Calpine Energy Services, L.P. | Crosstex CCNG Transmission, Ltd.<br>2501 Cedar Springs Rd.<br>Suite 600<br>Dallas, TX 75201 | Transportation Agreement | 10/25/2001 | $0.00 |
| 21134 | Calpine Energy Services, L.P. | Delmarva Power & Light Company<br>252 Chapman Rd.<br>P.O. Box 6066<br>Newark, DE 19714-6066 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 26847 | Calpine Energy Services, L.P. | Deseret Generation & Transmission Cooperative<br>10714 South Jordan Gateway<br>South Jordan, UT 77002 | Firm Point-to-Point Transmission Service Agreement | 7/2/2001 | $0.00 |
| 26848 | Calpine Energy Services, L.P. | Deseret Generation & Transmission Cooperative<br>10714 South Jordan Gateway<br>South Jordan, UT 77002 | Non-Firm Point-to-Point Transmission Service Agreement | 7/2/2001 | $0.00 |
| 26849 | Calpine Energy Services, L.P. | Destin Pipeline Company LLC<br>200 Westlake Park Blvd.<br>Houston, TX 77079 | Interactive Internet Website Agreement | 7/20/2005 | $0.00 |
| 26850 | Calpine Energy Services, L.P. | Destin Pipeline Company, LLC<br>200 Westlake Park Blvd.<br>Houston, TX 77079 | Interruptible Transport Agreement | 7/7/2005 | $0.00 |
| 21138 | Calpine Energy Services, L.P. | Deutsche Bank AG New York Branch<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 10/7/2004 | $0.00 |
| 21139 | Calpine Energy Services, L.P. | Deutsche Bank AG New York Branch<br>60 Wall St.<br>Attn: Craig Lund<br>New York, NY 10005 | Confidentiality Agreement | 2/4/2005 | $0.00 |
| 21140 | Calpine Energy Services, L.P. | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 7/7/2003 | $0.00 |
| 21141 | Calpine Energy Services, L.P. | Deutsche Bank Securities Inc.<br>60 Wall St.<br>New York, NY 10005 | Confidentiality Agreement | 7/22/2002 | $0.00 |
| 26884 | Calpine Energy Services, L.P. | Dominion Energy Marketing, Inc.<br>120 Tredegar Street<br>Richmond, VA 23219 | EEI Master Power Purchase and Sales Agreement | 4/30/2004 | $0.00 |
| 26885 | Calpine Energy Services, L.P. | Dow Chemical Company<br>400 W. Sam Houston Parkway South<br>Houston, TX 77077 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | 2/16/2001 | $0.00 |
| 21162 | Calpine Energy Services, L.P. | Dow Jones & Company Inc.<br>4300 Route 1 North<br>South Brunswick, NJ 8852 | Service Agreement | 3/20/2002 | $54.78 |
| 21161 | Calpine Energy Services, L.P. | Dow Jones & Company Inc.<br>4300 Route 1 North<br>South Brunswick, NJ 8852 | Confidentiality Agreement | 7/12/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26886 | Calpine Energy Services, L.P. | Dow Pipeline Company<br>400 W. Sam Houston Parkway South<br>Houston, TX 77077 | EEI Master Power Purchase and Sales Agreement | 10/15/2004 | $0.00 |
| 26891 | Calpine Energy Services, L.P. | Duke Electric Transmission<br>526 South Church Street<br>Charlotte, NC 28201-1006 | Firm Transmission Agreement | 5/21/2001 | $0.00 |
| 24905 | Calpine Energy Services, L.P. | Duke Energy Marketing L.P.<br>5400 Westheimer Ct.<br>Houston, TX 77056 | Confidentiality Agreement | 6/30/2003 | $0.00 |
| 28094 | Calpine Energy Services, L.P. | Duke Energy Trading and Marketing, LLC<br>5400 Westminster Ct.<br>Houston, TX 77056-5310 | Transfer, Consent and Novation Agreement | 2/6/2004 | $0.00 |
| 26900 | Calpine Energy Services, L.P. | Duke Power Company<br>P.O. Box 1006<br>Charlotte, NC 28201-1006 | Transmission Service Agreement | 9/1/2003 | $811.72 |
| 26899 | Calpine Energy Services, L.P. | Duke Power Company<br>P.O. Box 1006<br>Charlotte, NC 28201-1006 | Power Sales Enabling Agreement | 12/23/1996 | $0.00 |
| 26902 | Calpine Energy Services, L.P. | Dusquesne Light Company<br>2839 New Beaver Avenue<br>Pittsburgh, PA 15233 | Non-Firm Transmission Service Agreement | 6/8/2001 | $0.00 |
| 26901 | Calpine Energy Services, L.P. | Dusquesne Light Company<br>2839 New Beaver Avenue<br>Pittsburgh, PA 15233 | Firm Transmission Service Agreement | 6/8/2001 | $0.00 |
| 21195 | Calpine Energy Services, L.P. | Eagle Energy Partners I L.P.<br>4201 FM 1960 W<br>Suite 100<br>Houston, TX 77068 | Confidentiality Agreement | 4/15/2004 | $0.00 |
| 25777 | Calpine Energy Services, L.P. | Egan Hub Storage, LLC<br>5400 Westheimer Court<br>Houston, TX 77056-5310 | Capacity Release Umbrella Agreement | 5/20/2002 | $0.00 |
| 26910 | Calpine Energy Services, L.P. | Egan Hub Storage, LLC<br>5400 Westheimer Court<br>Houston, TX 77056-5310 | Hub Services Agreement | 1/21/2002 | $0.00 |
| 26913 | Calpine Energy Services, L.P. | El Paso Electric Company<br>P.O. Box 982<br>El Paso, TX 79960 | Non-Firm Point-to-Point Transmission Service Agreement | 6/15/2001 | $0.00 |
| 26912 | Calpine Energy Services, L.P. | El Paso Electric Company<br>P.O. Box 982<br>El Paso, TX 79960 | Firm Point-to-Point Transmission Service Agreement | 6/15/2001 | $0.00 |
| 21217 | Calpine Energy Services, L.P. | El Paso Marketing LP<br>1001 Louisiana St., 25th Fl.<br>Houston, TX 77002 | Enabling Agreement | 6/1/2001 | $0.00 |
| 10290 | Calpine Energy Services, L.P. | El Paso Merchant Energy LP<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Gas Sale and Purchase Agreement | 4/11/2001 | $0.00 |
| 25935 | Calpine Energy Services, L.P. | El Paso Natural Gas Company<br>1001 Louisiana St.<br>Houston, TX 77002 | Transportation Agreement | 10/4/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25910 | Calpine Energy Services, L.P. | El Paso Natural Gas Company<br>1001 Louisiana St.<br>Houston, TX 77002 | Transportation Agreement | 7/20/2001 | $0.00 |
| 26917 | Calpine Energy Services, L.P. | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Transmission Service Agreement | 4/20/1998 | $0.00 |
| 28101 | Calpine Energy Services, L.P. | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Connection Agreement | 12/26/2000 | $0.00 |
| 28102 | Calpine Energy Services, L.P. | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Connection Agreement | 12/26/2000 | $0.00 |
| 26922 | Calpine Energy Services, L.P. | Enbridge Pipelines L.L.C.<br>1100 Louisiana St.<br>Houston, TX 77002 | Interruptible Gas Transportation Agreement | 3/1/2002 | $0.00 |
| 26923 | Calpine Energy Services, L.P. | Energy America, LLC<br>1000 111 - 5th Avenue SW<br>Calgary, AB T2P 3Y6 | EEI Master Power Purchase and Sales Agreement | 9/16/2002 | $6,459.50 |
| 21242 | Calpine Energy Services, L.P. | Energy Services Providers Inc.<br>1412 W. Carpenter Hill Rd.<br>Bennington, VT 5201 | Confidentiality Agreement | 8/1/2005 | $0.00 |
| 26926 | Calpine Energy Services, L.P. | Energy Transfer Fuel, L.P.<br>800 E. Sonterra Blvd.<br>San Antonio, TX 78258 | Intrastate Natural Gas Parking and Lending Agreement | 6/30/2003 | $679,195.37 |
| 28108 | Calpine Energy Services, L.P. | Energy Transfer Fuel, L.P.<br>800 E. Sonterra Blvd.<br>San Antonio, TX 78258 | Natural Gas Transportation Agreement | 4/1/2002 | $0.00 |
| 21250 | Calpine Energy Services, L.P. | Energy Transfer Partners L.P.<br>1201 Louisiana St.<br>Suite 1200<br>Houston, TX 77002 | Confidentiality Agreement | 5/3/2005 | $0.00 |
| 26930 | Calpine Energy Services, L.P. | Enermetrix.com, Inc.<br>10420 Little Patuxent Parkway<br>Columbia, MD 21044 | Network Access Agreement | 6/17/2001 | $0.00 |
| 26934 | Calpine Energy Services, L.P. | Enogex Inc.<br>P.O. Box 24300<br>Oklahoma City, OK 73124-0300 | Electronic Nomination System Access Agreement | 8/22/2002 | $0.00 |
| 21280 | Calpine Energy Services, L.P. | Entergy Koch Trading L.P.<br>20 E. Greenway Plaza<br>Suite 700<br>Houston, TX 77046 | Confidentiality Agreement | 9/12/2003 | $0.00 |
| 26938 | Calpine Energy Services, L.P. | Entergy Services Inc.<br>P.O. Box 52971<br>New Orleans, LA 70152-2917 | Non-Firm Point-to-Point Transmission Service Agreement | 4/11/2001 | $0.00 |
| 26937 | Calpine Energy Services, L.P. | Entergy Services Inc.<br>P.O. Box 52971<br>New Orleans, LA 70152-2917 | Firm Point-to-Point Transmission Service Agreement | 4/11/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25967 | Calpine Energy Services, L.P. | Enterprise Intrastate L.P. P.O. Box 4324 Houston, TX 77210-4324 | Interruptible Gas Transportation Agreement | 4/1/2003 | $0.00 |
| 25968 | Calpine Energy Services, L.P. | Enterprise Intrastate L.P. P.O. Box 4324 Houston, TX 77210-4324 | Interruptible Intrastate Transportation Agreement | 4/1/2003 | $0.00 |
| 26940 | Calpine Energy Services, L.P. | Enterprise Intrastate L.P. P.O. Box 4324 Houston, TX 77210-4324 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | 5/1/2000 | $0.00 |
| 26218 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P. P.O. Box 4324 Houston, TX 77210-4324 | Service Agreement | 7/1/2005 | $0.00 |
| 25902 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P. P.O. Box 4324 Houston, TX 77210-4324 | Interruptible Gas Transportation Agreement | 12/1/2001 | $29,071.00 |
| 25958 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P. P.O. Box 4324 Houston, TX 77210-4324 | Intrastate Parking and Lending Service Agreement | 1/1/2003 | $0.00 |
| 25854 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P. P.O. Box 4324 Houston, TX 77210-4324 | Transportation Agreement | 5/1/2001 | $7,406.32 |
| 25957 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P. P.O. Box 4324 Houston, TX 77210-4324 | Parking and Lending Agreement | 1/1/2003 | $0.00 |
| 26941 | Calpine Energy Services, L.P. | Enterprise Texas Pipeline L.P. P.O. Box 4324 Houston, TX 77210-4324 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 9/1/2003 | $0.00 |
| 28117 | Calpine Energy Services, L.P. | EnvaPower, Inc. 90 Windom Street Boston, MA 2134 | Software License Agreement | 3/10/2003 | $4,000.00 |
| 21287 | Calpine Energy Services, L.P. | enXco Inc. P.O. Box 581043 North Palm Springs, CA 92258 | Confidentiality Agreement | 11/19/2004 | $0.00 |
| 21292 | Calpine Energy Services, L.P. | Epoch Energy Group L.P. Two Allen Center 1200 Smith St. 16th Fl. Houston, TX 77002 | Confidentiality Agreement | 4/1/2005 | $0.00 |
| 26943 | Calpine Energy Services, L.P. | Equistar Chemicals, L.P. 1221 Mckinney St. Houston, TX 77010 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 9/1/2002 | $0.00 |
| 26955 | Calpine Energy Services, L.P. | Falcon Gas Storage Company, Inc. 4100 International Plaza Fort Worth, TX 76109 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 11/1/2004 | $0.00 |
| 21305 | Calpine Energy Services, L.P. | First Choice Power Inc. 4100 International Plaza Fort Worth, TX 76109 | Confidentiality Agreement | 12/13/2002 | $0.00 |
| 26182 | Calpine Energy Services, L.P. | Florida Gas Transmission Company P.O. Box 1188 Houston, TX 77251-1188 | Gas Transportation Service Agreement | 12/22/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26048 | Calpine Energy Services, L.P. | Florida Gas Transmission Company<br>P.O. Box 1188<br>Houston, TX 77251-1188 | Interruptible Transport Agreement | 7/1/2003 | $43.80 |
| 26263 | Calpine Energy Services, L.P. | Florida Municipal Power Agency<br>8553 Commodity Circle<br>Orlando, FL 32819 | Amended Power Purchase Agreement | 3/31/2003 | $0.00 |
| 26958 | Calpine Energy Services, L.P. | Florida Power & Light Company<br>P.O. Box 029100<br>Miami, FL 33102-9100 | Firm Transportation Service Agreement | 7/12/2001 | $9,771.20 |
| 26959 | Calpine Energy Services, L.P. | Florida Power & Light Company<br>P.O. Box 029100<br>Miami, FL 33102-9100 | Non-Firm Point-to-Point Transmission Service Agreement | 7/12/2001 | $1,254.40 |
| 26960 | Calpine Energy Services, L.P. | Florida Power Corporation<br>410 S. Wilmington Street<br>Raleigh, NC 27601 | Firm Point-to-Point Transmission Service Agreement | 7/3/2001 | $55.48 |
| 26961 | Calpine Energy Services, L.P. | Florida Power Corporation<br>410 S. Wilmington Street<br>Raleigh, NC 27601 | Non-Firm Point-to-Point Transmission Service Agreement | 7/3/2001 | $0.00 |
| 21321 | Calpine Energy Services, L.P. | Formosa Utility Venture Ltd.<br>9 Peach Tree Hill Rd.<br>Livingston, NJ 7039 | Enabling Agreement | 7/1/2004 | $0.00 |
| 21332 | Calpine Energy Services, L.P. | Fulcrum Power Marketing LLC<br>5120 Woodway Dr.<br>Suite 10010<br>Houston, TX 77056 | Enabling Agreement | 5/1/2004 | $0.00 |
| 21334 | Calpine Energy Services, L.P. | Fulcrum Power Services L.P.<br>5120 Woodway Dr.<br>Suite 10010<br>Houston, TX 77056 | Confidentiality Agreement | 6/29/2004 | $0.00 |
| 26384 | Calpine Energy Services, L.P. | G2 Energy LLC<br>645 Spalding Drive<br>Atlanta, GA 30328 | Power Purchase Agreement | 9/6/2005 | $0.00 |
| 26970 | Calpine Energy Services, L.P. | Gas Exchange<br>P.O. Box 4475<br>Naperville, IL 60566 | Gas Exchange Access Agreement | 8/14/2002 | $0.00 |
| 26975 | Calpine Energy Services, L.P. | Gas Transmission Northwest Corporation<br>P.O. Box 1188<br>Houston, TX 77251-1188 | Gas Transportation Agreement | 2/19/2002 | $0.00 |
| 26972 | Calpine Energy Services, L.P. | Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Gas Transportation Agreement | 5/30/2002 | $0.00 |
| 26973 | Calpine Energy Services, L.P. | Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Gas Transportation Agreement | 5/30/2002 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28128 | Calpine Energy Services, L.P. | Gas Transmission Northwest Corporation<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | Market Center Agreement | 1/3/2001 | $0.00 |
| 21349 | Calpine Energy Services, L.P. | Gateway Gathering & Marketing Company<br>16430 Park Ten Pl.<br>Suite 500<br>Houston, TX 77084 | Fuel Purchase and Sale Agreement | 3/1/2005 | $0.00 |
| 8743 | Calpine Energy Services, L.P. | General Electric Company<br>1 River Rd.<br>Schenectady, NY 12345 | Energy Management Service Agreement | 7/29/2005 | $0.00 |
| 26976 | Calpine Energy Services, L.P. | General Services Administration<br>GSA Mid Atlantic Region<br>Philadelphia, PA 19107-3191 | Renewable Energy Certificates Agreement | 4/1/2005 | $0.00 |
| 25867 | Calpine Energy Services, L.P. | Geo Investments, Inc.<br>3240 Marshall Ave.<br>Carmichael, CA 95608 | Natural Gas Purchase and Sales Agreement | 6/12/2000 | $0.00 |
| 25775 | Calpine Energy Services, L.P. | Georgia Transmission Corporation<br>2100 Exchange Place<br>Tucker, GA 30085-1349 | Non-Firm Point-to-Point Transmission Service Agreement | 6/1/2001 | $0.00 |
| 26980 | Calpine Energy Services, L.P. | Gexa Energy LLC<br>20 Greenway Plaza<br>Houston, TX 77046 | Energy Services Agreement | 11/1/2004 | $0.00 |
| 26978 | Calpine Energy Services, L.P. | Gexa Energy LLC<br>20 Greenway Plaza<br>Houston, TX 77046 | Energy Services Agreement | 11/1/2004 | $0.00 |
| 28133 | Calpine Energy Services, L.P. | GFInet Energy LLC Information<br>100 Wall Street<br>New York, NY 10005 | Trade Checkout Agreement | 2/14/2002 | $0.00 |
| 26984 | Calpine Energy Services, L.P. | GPU Energy<br>Route 183 & Van Reed Road<br>Reading, PA 19612-5152 | Power Purchase Agreement | 10/1/2001 | $0.00 |
| 21369 | Calpine Energy Services, L.P. | Green Mountain Energy Company<br>501 W. Lake Park Blvd.<br>Houston, TX 77079 | Confidentiality Agreement | 9/29/2004 | $0.00 |
| 21375 | Calpine Energy Services, L.P. | Green Mountain Power Corporation<br>163 Acorn Ln.<br>Colchester, VT 5446 | Enabling Agreement | 1/1/2001 | $0.00 |
| 25393 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P.<br>208 W. Greenway Plaza<br>Suite 900<br>Houston, TX 77046 | Interruptible Transport Agreement | Not Listed | $0.00 |
| 21380 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P.<br>20 E. Greenway Plaza<br>Suite 900<br>Houston, TX 77046-2002 | Internet Web Site Customer Agreement | 8/20/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26992 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P. 20 E. Greenway Plaza Suite 900 Houston, TX 77046-2002 | Parking and Lending Service Agreement | 9/1/2002 | $0.00 |
| 28144 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P. 20 E. Greenway Plaza Suite 900 Houston, TX 77046-2002 | Internet Web Site Customer Agreement | 8/20/2004 | $0.00 |
| 28142 | Calpine Energy Services, L.P. | Gulf South Pipeline Company L.P. 20 E. Greenway Plaza Suite 900 Houston, TX 77046-2002 | Interconnection Agreement | 6/21/2001 | $0.00 |
| 26406 | Calpine Energy Services, L.P. | Gulfstream Natural Gas System, LLC 2701 N. Rocky Point Drive Tampa, FL 33607 | Firm Transportation Service Agreement | 7/18/2003 | $0.00 |
| 25981 | Calpine Energy Services, L.P. | Gulfstream Natural Gas System, LLC 2701 N. Rocky Point Drive Tampa, FL 33607 | Service Agreement | 5/15/2002 | $0.00 |
| 28145 | Calpine Energy Services, L.P. | Gulfstream Natural Gas System, LLC 2701 N. Rocky Point Drive Tampa, FL 33607 | Blanket Discount Agreement | 10/10/2002 | $0.00 |
| 21388 | Calpine Energy Services, L.P. | GulfTerra Intrastate L.P. P.O. Box 2511 Houston, TX 77252-2511 | Fuel Purchase and Sale Agreement | 5/1/2000 | $0.00 |
| 26996 | Calpine Energy Services, L.P. | Hess Energy Services Company, L.L.C. 1185 Avenue of the Americas New York, NY 10036 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | 7/1/2000 | $0.00 |
| 26997 | Calpine Energy Services, L.P. | Hess Energy Trading Company, L.L.C. 1185 Avenue of the Americas New York, NY 10036 | ISDA Master Agreement | 2/1/2002 | $0.00 |
| 27001 | Calpine Energy Services, L.P. | Hill-Lake Storage, L.P. 1776 Yorktown Houston, TX 77056 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 3/1/2003 | $0.00 |
| 21404 | Calpine Energy Services, L.P. | Hino Electric Power Company 2759 W. Bus 83 Harlingen, TX 78552 | Enabling Agreement | 3/1/2005 | $0.00 |
| 26312 | Calpine Energy Services, L.P. | Houston Pipeline Company 1201 Louisiana St. Houston, TX 77002-5600 | Intrastate Gas Parking and Unpark Agreement | 6/1/2005 | $0.00 |
| 26311 | Calpine Energy Services, L.P. | Houston Pipeline Company 1201 Louisiana St. Houston, TX 77002-5600 | Firm Transportation Agreement | 6/1/2005 | $296,183.08 |
| 27009 | Calpine Energy Services, L.P. | Idaho Power Company P.O. Box 30 Boise, ID 83721 | Non-Firm Point-to-Point Transmission Service Agreement | 7/7/2004 | $0.00 |
| 27008 | Calpine Energy Services, L.P. | Idaho Power Company P.O. Box 30 Boise, ID 83721 | Firm Point-to-Point Transmission Service Agreement | 7/7/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27012 | Calpine Energy Services, L.P. | Illinois Power Company<br>500 South 27th Street H-25<br>Decatur, IL 62525 | Non-Firm Transmission Service Agreement | 5/23/2001 | $0.00 |
| 27011 | Calpine Energy Services, L.P. | Illinois Power Company<br>500 South 27th Street H-25<br>Decatur, IL 62525 | Firm Transmission Service Agreement | 5/23/2001 | $0.00 |
| 27016 | Calpine Energy Services, L.P. | Indianapolis Power & Light Company<br>1230 West Morris Street<br>Indianapolis, IN 46221-1744 | Non-Firm Transmission Service Agreement | 10/8/2001 | $0.00 |
| 27015 | Calpine Energy Services, L.P. | Indianapolis Power & Light Company<br>1230 West Morris Street<br>Indianapolis, IN 46221-1744 | Firm Transmission Service Agreement | 10/8/2001 | $0.00 |
| 27017 | Calpine Energy Services, L.P. | Industrial Information Resources, Inc.<br>6161 Savoy Lane<br>Houston, TX 77036 | License and Service Agreement | 9/29/2005 | $0.00 |
| 27018 | Calpine Energy Services, L.P. | Inland Empire Energy Center LLC<br>1075 Noel Avenue<br>Wheeling, IL 60090 | Energy Management Agreement | 7/29/2005 | $0.00 |
| 21442 | Calpine Energy Services, L.P. | Intelligence Press Inc.<br>22648 Glenn Dr.<br>Suite 305<br>Sterling, VA 20164 | Confidentiality Agreement | 5/13/2004 | $0.00 |
| 28152 | Calpine Energy Services, L.P. | Intercontinental Exchange, Inc.<br>2100 River Edge Parkway, 5th Floor<br>Atlanta, GA 30328 | Software License Commission Structure Agreement | 1/6/2004 | $0.00 |
| 28153 | Calpine Energy Services, L.P. | Intercontinental Exchange, LLC<br>2100 River Edge Parkway, 5th Floor<br>Atlanta, GA 30328 | Software License Participant Agreement | 2/5/2001 | $0.00 |
| 25888 | Calpine Energy Services, L.P. | Iroquois Gas Transmission System L.P.<br>One Corporate Dr.<br>Suite 600<br>Shelton, CT 6484 | Park and Loan Service Agreement | 12/1/2000 | $1,924.84 |
| 27022 | Calpine Energy Services, L.P. | ISO New England<br>One Sullivan Road<br>Holyoke, MA 01040-2841 | Enabling Agreement | 11/28/2000 | $0.00 |
| 27024 | Calpine Energy Services, L.P. | ISO New England<br>One Sullivan Road<br>Holyoke, MA 01040-2841 | Market Participant Service Agreement | 2/1/2005 | $0.00 |
| 21460 | Calpine Energy Services, L.P. | Jackson W. Mueller Jr. LLC<br>12450 235th Pl. NE<br>Redmond, WA 98053 | Confidentiality Agreement | 11/24/2004 | $0.00 |
| 27028 | Calpine Energy Services, L.P. | JEA<br>7720 Ramona Blvd.<br>Jacksonville, FL 32221 | Non-Firm Point-to-Point Transmission Service Agreement | 8/3/2001 | $0.00 |
| 27029 | Calpine Energy Services, L.P. | Kaztex Energy Management, Inc.<br>1400 SW 5th Ave.<br>Suite. 900<br>Portland, OR 97201 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 9/18/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27031 | Calpine Energy Services, L.P. | Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Firm Transmission Service Agreement | 7/27/2001 | $0.00 |
| 27032 | Calpine Energy Services, L.P. | Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Transmission Service Agreement | 7/27/2001 | $0.00 |
| 27033 | Calpine Energy Services, L.P. | Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Power Purchase Agreement | 8/9/2001 | $0.00 |
| 26346 | Calpine Energy Services, L.P. | Kern River Gas Transmission Company<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Firm Transportation Service Agreement | 5/29/2001 | $0.00 |
| 26347 | Calpine Energy Services, L.P. | Kern River Gas Transmission Company<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Firm Transportation Service Agreement | 5/29/2001 | $0.00 |
| 28157 | Calpine Energy Services, L.P. | Kern River Gas Transmission Company<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Operational Balancing Agreement | 5/24/2004 | $0.00 |
| 28520 | Calpine Energy Services, L.P. | Kern River Gas Transmission Company<br>295 Chipeta Way<br>Salt Lake City, UT 84108 | Gas Interconnection Agreement | 8/31/2001 | $0.00 |
| 26023 | Calpine Energy Services, L.P. | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Houston, TX 77002 | Intrastate Gas Transportation Agreement | 3/1/2003 | $0.00 |
| 26042 | Calpine Energy Services, L.P. | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Houston, TX 77002 | Transportation Agreement | 1/1/2003 | $0.00 |
| 26295 | Calpine Energy Services, L.P. | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Houston, TX 77002 | Intrastate Firm Gas Transportation Agreement | 7/1/2004 | $0.00 |
| 26041 | Calpine Energy Services, L.P. | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Houston, TX 77002 | Interruptible Gas Transport Agreement | 5/1/2004 | $0.00 |
| 26296 | Calpine Energy Services, L.P. | Kinder Morgan Texas Pipeline Inc.<br>500 Dallas St.<br>Houston, TX 77002 | Firm Intrastate Gas Transportation Agreement | 10/1/2000 | $0.00 |
| 26297 | Calpine Energy Services, L.P. | Kinder Morgan Texas Pipeline Inc.<br>500 Dallas St.<br>Houston, TX 77002 | Interruptible Transport Agreement | 10/1/2000 | $0.00 |
| 21486 | Calpine Energy Services, L.P. | Laclede Energy Resources<br>720 Olive St. Rm. 1311<br>St Louis, MO 63101-2338 | Fuel Purchase and Sale Agreement | 5/1/2004 | $0.00 |
| 27042 | Calpine Energy Services, L.P. | Landmark Power Exchange Incorporated<br>2 Greenway Plaza<br>Houston, TX 77046 | Broker Service Agreement | 4/1/2003 | $4,551.06 |
| 25889 | Calpine Energy Services, L.P. | Lario Oil & Gas Company<br>301 South Market Street<br>Wichita, KS 67202 | Natural Gas Purchase and Sales Agreement | 12/1/2000 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 21492 | Calpine Energy Services, L.P. | Lodi Gas Storage LLC 14811 St. Mary's Lane Suite 150 Houston, TX 77079 | Balancing Agreement | 8/28/2002 | $0.00 |
| 26306 | Calpine Energy Services, L.P. | Lodi Gas Storage LLC 14811 St. Mary's Lane Suite 150 Houston, TX 77079 | Firm Gas Storage Agreement | 11/17/2000 | $0.00 |
| 21497 | Calpine Energy Services, L.P. | Lost Creek Land & Cattle Company P.O. Box 85 Roggen, CO 80652 | Confidentiality Agreement | 8/1/2005 | $0.00 |
| 27050 | Calpine Energy Services, L.P. | Louis Dreyfus Energy Canada L.P. 23rd Fl. 350 - 7th Ave. SW Calgary, AB T2P 3N9 Canada | NAESB - Base Contract for Sale and Purchase of Natural Gas | 10/1/2005 | $0.00 |
| 27053 | Calpine Energy Services, L.P. | Louisville Gas & Electric Company 220 West Main Street Louisville, KY 40202 | Transmission Service Agreement | 7/27/2001 | $0.00 |
| 27054 | Calpine Energy Services, L.P. | Louisville Gas & Electric Company 220 West Main Street Louisville, KY 40202 | Firm Transmission Service Agreement | 7/27/2001 | $0.00 |
| 25912 | Calpine Energy Services, L.P. | Lower Colorado River Authority P.O. Box 220 Austin, TX 78767 | Fuel Management Services Agreement | 4/1/2001 | $0.00 |
| 28173 | Calpine Energy Services, L.P. | Madison Gas and Electric Company 133 South Blair Street Madison, WI 53703 | Power Purchase Agreement | 3/5/2001 | $0.00 |
| 27061 | Calpine Energy Services, L.P. | Maine Electric Power Company 83 Edison Drive Augusta, ME 4336 | Non-Firm Point-to-Point Transmission Service Agreement | 3/19/2003 | $0.00 |
| 27064 | Calpine Energy Services, L.P. | MAPPCOR 1125 Energy Park Drive St. Paul, MN 55108-5001 | Non-Firm Point-to-Point Transmission Service Agreement | 4/16/2001 | $0.00 |
| 27063 | Calpine Energy Services, L.P. | MAPPCOR 1125 Energy Park Drive St. Paul, MN 55108-5001 | Firm Point-to-Point Transmission Service Agreement | 4/16/2001 | $0.00 |
| 25915 | Calpine Energy Services, L.P. | Maritimes & Northeast Pipeline, LLC 1801 Hollis St. Suite 1600 Halifax, NS B36-3N4 | Interruptible Transport Agreement | 4/1/2001 | $0.00 |
| 28174 | Calpine Energy Services, L.P. | Maritimes & Northeast Pipeline, LLC 1801 Hollis St. Suite 1600 Halifax, NS B36-3N4 | Software License Agreement | 3/31/2000 | $0.00 |
| 27066 | Calpine Energy Services, L.P. | MEAG Power 1470 Riveredge Parkway NW Atlanta, GA 30328 | Firm Transportation Service Agreement | 5/11/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27067 | Calpine Energy Services, L.P. | MEAG Power<br>1470 Riveredge Parkway NW<br>Atlanta, GA 30328 | Non-Firm Transmission Agreement | 5/11/2001 | $0.00 |
| 21549 | Calpine Energy Services, L.P. | Meridian Risk Management Services LLC<br>1161 Edwards Rd.<br>Cincinnati, OH 45208 | Confidentiality Agreement | 5/29/2003 | $0.00 |
| 21555 | Calpine Energy Services, L.P. | Merrill Lynch<br>4 World Financial Center<br>North Tower<br>New York, NY 10080 | Confidentiality Agreement | 7/13/2004 | $0.00 |
| 27072 | Calpine Energy Services, L.P. | Midwest Independent System Transmission Operator, Inc.<br>701 City Center Drive<br>Carmel, IN 46032 | Enabling Agreement | 3/1/2005 | $0.00 |
| 28179 | Calpine Energy Services, L.P. | Midwest Independent System Transmission Operator, Inc.<br>701 City Center Drive<br>Carmel, IN 46032 | Short-Term Firm Point-to-Point Transmission Service Agreement | 4/8/2002 | $0.00 |
| 28177 | Calpine Energy Services, L.P. | Midwest Independent System Transmission Operator, Inc.<br>701 City Center Drive<br>Carmel, IN 46032 | Long-Term Firm Point-To-Point Transmission Service | 4/8/2002 | $0.00 |
| 28178 | Calpine Energy Services, L.P. | Midwest Independent System Transmission Operator, Inc.<br>701 City Center Drive<br>Carmel, IN 46032 | Non-Firm Point-to-Point Transmission Service Agreement | 4/8/2002 | $0.00 |
| 27074 | Calpine Energy Services, L.P. | Mirant Americas Energy Marketing, L.P.<br>1155 Perimeter Center West<br>Atlanta, GA 30338-5416 | EEI Master Power Purchase and Sales Agreement | 2/8/2001 | $190.50 |
| 27088 | Calpine Energy Services, L.P. | Moss Bluff Hub Partners, L.P.<br>5400 Westheimer Court<br>Houston, TX 77056 | Firm Gas Storage Agreement | 2/26/2003 | $0.00 |
| 27087 | Calpine Energy Services, L.P. | Moss Bluff Hub Partners, L.P.<br>5400 Westheimer Court<br>Houston, TX 77056 | Hub Services Agreement | 1/21/2002 | $0.00 |
| 21605 | Calpine Energy Services, L.P. | National Bank of Canada<br>1155 Metcalfe 19th Fl.<br>Montreal, QC H3B 5G2 | Confidentiality Agreement | 6/22/2004 | $0.00 |
| 21606 | Calpine Energy Services, L.P. | National Bank of Canada<br>1155 Metcalfe 19th Fl.<br>Montreal, QC<br>H3B 5G2<br>Canada | Confidentiality Agreement | 9/12/2002 | $0.00 |
| 21603 | Calpine Energy Services, L.P. | National Bank of Canada<br>1155 Metcalfe 19th Fl.<br>Montreal<br>QC<br>H3B 5G2<br>Canada | Confidentiality Agreement | 6/22/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 21604 | Calpine Energy Services, L.P. | National Bank of Canada<br>1155 Metcalfe 19th Fl.<br>Montreal<br>QC<br>H3B 5G2<br>Canada | Confidentiality Agreement | 9/12/2002 | $0.00 |
| 27095 | Calpine Energy Services, L.P. | National Fuel Gas Supply Corporation<br>10 Lafayette Square<br>Buffalo, NY 14203 | Fuel Transportation Agreement | 9/14/2001 | $0.00 |
| 27094 | Calpine Energy Services, L.P. | National Fuel Gas Supply Corporation<br>10 Lafayette Square<br>Buffalo, NY 14203 | Fuel Storage Agreement | 9/14/2001 | $0.00 |
| 26140 | Calpine Energy Services, L.P. | Natural Gas Pipeline Company of America<br>500 Dallas St., Suite. 1000<br>Houston, TX 77001-0283 | Transportation Rate Schedule Agreement | 6/3/2005 | $0.00 |
| 27096 | Calpine Energy Services, L.P. | Natural Gas Pipeline Company of America<br>500 Dallas St., Suite. 1000<br>Houston, TX 77001-0283 | Interruptible Transportation Agreement | 12/13/2000 | $8,898.98 |
| 27102 | Calpine Energy Services, L.P. | Nevada Power Company<br>6226 W. Sahara Ave.<br>Las Vegas, NV 89146 | Non-Firm Point-to-Point Transmission Agreement | 5/1/2001 | $0.00 |
| 27101 | Calpine Energy Services, L.P. | Nevada Power Company<br>6226 W. Sahara Ave.<br>Las Vegas, NV 89146 | Firm Point-to-Point Transmission Service Agreement | 5/1/2001 | $233.59 |
| 26267 | Calpine Energy Services, L.P. | New York Independent System Operator<br>5172 Western Turnpike<br>Altamont, NY 12009 | Enabling Agreement | 4/1/2000 | $0.00 |
| 28189 | Calpine Energy Services, L.P. | New York Mercantile Exchange, Inc.<br>One North End Avenue<br>New York, NY 10282 | System User Agreement | 5/23/2001 | $0.00 |
| 21638 | Calpine Energy Services, L.P. | Newmarket Power Company LLC<br>17 State Street, 41st Fl.<br>New York, NY 10004 | Confidentiality Agreement | 11/4/2004 | $0.00 |
| 27111 | Calpine Energy Services, L.P. | Nexen Marketing<br>801-7 Ave. SW<br>Calgary, AB<br>T2P 3P7<br>Canada | NAESB - Base Contract for Sale and Purchase of Natural Gas | 9/1/2005 | $0.00 |
| 27112 | Calpine Energy Services, L.P. | NGTS LLC<br>8150 N. Central Expressway<br>Dallas, TX 75206 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 8/1/2002 | $0.00 |
| 28192 | Calpine Energy Services, L.P. | Niagara Mohawk Power Corporation<br>300 Erie Blvd. West<br>Syracuse, NY 13202-4250 | Firm Transmission Service Agreement | 4/1/2003 | $0.00 |
| 21649 | Calpine Energy Services, L.P. | North American Energy Credit & Clearing Delivery LLC<br>1333 New Hampshire Ave. NW, 2nd Fl.<br>Washington, DC 20036 | Enabling Agreement | 6/3/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 21650 | Calpine Energy Services, L.P. | North American Energy Credit & Clearing Delivery LLC<br>1333 New Hampshire Ave. NW, 2nd Fl.<br>Washington, DC 20036 | Fuel Purchase and Sale Agreement | 6/3/2005 | $0.00 |
| 27119 | Calpine Energy Services, L.P. | North American Energy Credit & Clearing Delivery LLC<br>1333 New Hampshire Ave., NW 2nd Fl.<br>Washington, DC 20036 | Payment Master Agreement | 5/24/2005 | $0.00 |
| 27118 | Calpine Energy Services, L.P. | North American Energy Credit & Clearing Delivery LLC<br>1333 New Hampshire Ave. NW, 2nd Fl.<br>Washington, DC 20036 | Exposure Master Agreement | 6/3/2005 | $0.00 |
| 21654 | Calpine Energy Services, L.P. | North Carolina Eastern Municipal Power Agency<br>1427 Meadowwood Blvd.<br>Raleigh, NC 27604 | Confidentiality Agreement | 3/31/2004 | $0.00 |
| 27120 | Calpine Energy Services, L.P. | Northeast Utilities Service Company<br>107 Seldon Street<br>Berlin, CT 06037 | Service Agreement | 10/1/2001 | $0.00 |
| 27121 | Calpine Energy Services, L.P. | Northern California Power Agency<br>P.O. Box 663<br>Middletown, CA 95461 | Interchange Management and Scheduled Services Agreement | 2/26/1996 | $0.00 |
| 27122 | Calpine Energy Services, L.P. | Northern California Power Agency<br>P.O. Box 663<br>Middletown, CA 95461 | Peaking Capacity Agreement | 5/10/1996 | $0.00 |
| 27124 | Calpine Energy Services, L.P. | Northern Indiana Public Service Company<br>801 E. 86th Ave.<br>Merrillville, IN 46410 | Non-Firm Transmission Service Agreement | 6/20/2001 | $0.00 |
| 27128 | Calpine Energy Services, L.P. | NorthWestern Corporation<br>40 E. Broadway St.<br>Butte, MT 59701 | Transmission Service Agreement | 7/15/2003 | $0.00 |
| 27127 | Calpine Energy Services, L.P. | NorthWestern Corporation<br>40 E. Broadway St.<br>Butte, MT 59701 | Firm Transmission Agreement | 7/15/2003 | $0.00 |
| 26270 | Calpine Energy Services, L.P. | NOVA Gas Transmission Ltd.<br>10th Floor 450 - 1st Street SW<br>Calgary, AB<br>T2P 1C9<br>Canada | Rate Schedule Service Agreement | 7/21/2003 | $0.00 |
| 21679 | Calpine Energy Services, L.P. | Oil & Gas Information Systems Inc.<br>6500 W. Fwy.<br>Suite 925<br>Fort Worth, TX 76116 | Confidentiality Agreement | 3/22/2005 | $0.00 |
| 22144 | Calpine Energy Services, L.P. | Omya Inc.<br>61 Main St.<br>Proctor, VT 5765 | Confidentiality Agreement | 9/15/2004 | $0.00 |
| 27137 | Calpine Energy Services, L.P. | Oncor Electric Delivery Company<br>500 North Akard Street<br>Dallas, TX 75201-3411 | Transmission Service Agreement | 2/28/2003 | $0.00 |
| 26857 | Calpine Energy Services, L.P. | One Nation Energy Solutions, LLC<br>401 Studewood Street<br>Houston, TX 77007 | EEI Master Power Purchase and Sales Agreement | 11/14/2003 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28203 | Calpine Energy Services, L.P. | ONEOK Gas Gathering, L.L.C. 100 West 5th Street Tulsa OK 74103 | Bulletin Board Access Agreement | 3/26/2003 | $0.00 |
| 26862 | Calpine Energy Services, L.P. | Onyx Gas Marketing Company, L.C. 802 N. Carancahua St. Corpus Christi, TX 78470 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 11/1/2003 | $12,664.39 |
| 28205 | Calpine Energy Services, L.P. | Open Systems International, Inc. 3600 Holly Lane North Suite 40 Minneapolis, MN 55847-1283 | Generation Management System Agreement | 8/30/2000 | $0.00 |
| 21697 | Calpine Energy Services, L.P. | Orchids Paper Products Company 4915 Hunt Street Pryor, OK 74361 | Confidentiality Agreement | 7/10/2003 | $0.00 |
| 26863 | Calpine Energy Services, L.P. | Orchids Paper Products, Inc. 4915 Hunt Street Pryor, OK 74361 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 7/1/2003 | $0.00 |
| 26865 | Calpine Energy Services, L.P. | Orlando Utilities Commission P.O. Box 3193 Orlando, FL 32802 | Non-Firm Point-to-Point Transmission Service Agreement | 4/2/2001 | $0.00 |
| 9246 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B16A San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 7/19/2001 | $0.00 |
| 8523 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company P.O. Box 770000 Mail Code N15A San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 7/24/2001 | $0.00 |
| 9059 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B12C San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 7/19/2001 | $0.00 |
| 10367 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B16A San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 7/19/2001 | $0.00 |
| 8514 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company P.O. Box 770000 Mail Code N15A San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 7/24/2001 | $0.00 |
| 27138 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company 245 Market Street San Francisco, CA 94105 | Balancing Agreement | 3/26/1999 | $0.00 |
| 27139 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company 245 Market Street San Francisco, CA 94105 | EEI Master Power Purchase and Sales Agreement | 10/11/2000 | $0.00 |
| 28213 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company 245 Market Street San Francisco, CA 94105 | Electronic Commerce System User Agreement | 12/6/2001 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28211 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Non-Core Balancing Aggregation Agreement | 7/19/2001 | $0.00 |
| 28212 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | California Production Balancing Agreement | 8/1/2001 | $0.00 |
| 28210 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Non-Core Balancing Aggregation Agreement | 7/1/2000 | $0.00 |
| 26867 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Balancing Agreement | 8/1/2001 | $0.00 |
| 27144 | Calpine Energy Services, L.P. | Pacific Summit Energy LLC<br>4675 MacArthur Court<br>Suite 1170<br>Newport Beach, CA 92660 | Energy Services Agreement | 11/21/2005 | $0.00 |
| 27147 | Calpine Energy Services, L.P. | PacifiCorp<br>700 N. E. Multnomah St.<br>Portland, OR 97232-4105 | Short-Term Firm Transmission Service Agreement | 3/20/2001 | $0.00 |
| 27146 | Calpine Energy Services, L.P. | PacifiCorp<br>700 N. E. Multnomah St.<br>Portland, OR 97232-4105 | Non-Firm Point-to-Point Transmission Service Agreement | 3/20/2001 | $0.00 |
| 21745 | Calpine Energy Services, L.P. | Panda Gila River L.P.<br>4100 Spring Valley Road<br>Suite 1001<br>Dallas, TX 75244 | Confidentiality Agreement | 5/30/2003 | $0.00 |
| 27150 | Calpine Energy Services, L.P. | Pennsylvania-New Jersey-Maryland Interconnect<br>955 Jefferson Ave.<br>Valley Forge Corporate Center<br>Norristown, PA 19403-2497 | Enabling Agreement | 5/3/2001 | $0.00 |
| 27152 | Calpine Energy Services, L.P. | Petal Gas Storage, LLC<br>2727 N. Loop West #511<br>Houston, TX 77008 | Storage Agreement | 7/8/2005 | $0.00 |
| 27153 | Calpine Energy Services, L.P. | Petal Gas Storage, LLC<br>2727 N. Loop West #511<br>Houston, TX 77008 | Interruptible Transportation Service Agreement | 7/8/2005 | $0.00 |
| 27155 | Calpine Energy Services, L.P. | Centre for Petroleum Information<br>ICON House<br>(8th Floor)<br>Idejo Street<br>Victoria Island<br>Lagos, Nigeria | Data License Agreement | 10/5/2001 | $0.00 |
| 27166 | Calpine Energy Services, L.P. | Pilot Power Group Inc.<br>9320 Chesapeake Dr.<br>Suite 112<br>San Diego, CA 92123 | EEI Master Power Purchase and Sales Agreement | 7/21/2005 | $0.00 |
| 27170 | Calpine Energy Services, L.P. | Pinnacle West Capitol Corporation<br>P.O. Box 53999 MS 9842<br>Phoenix, AZ 85004 | Collateral Annex and Supplement to Western Systems Power Pool Agreement | 11/1/2003 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27172 | Calpine Energy Services, L.P. | PJM Interconnection L.L.C.<br>955 Jefferson Ave.<br>Valley Forge Corporate Center<br>Norristown, PA 19403-2497 | Firm Point-to-Point Transmission Agreement | 5/3/2001 | $0.00 |
| 27173 | Calpine Energy Services, L.P. | PJM Interconnection L.L.C.<br>955 Jefferson Ave.<br>Valley Forge Corporate Center<br>Norristown, PA 19403-2497 | Non-Firm Point-to-Point Transmission Agreement | 5/3/2001 | $0.00 |
| 21781 | Calpine Energy Services, L.P. | Platts<br>Two Penn Plaza, 25th Fl.<br>New York, NY 10121-2298 | Confidentiality Agreement | 8/16/2005 | $0.00 |
| 21780 | Calpine Energy Services, L.P. | Platts<br>Two Penn Plaza, 25th Fl.<br>New York, NY 10121-2298 | Confidentiality Agreement | 8/17/2004 | $0.00 |
| 27176 | Calpine Energy Services, L.P. | Portland General Electric<br>121 SW Salmon Street  3 WTC-BR<br>Portland, OR 97204 | Firm Transmission Service Agreement | 5/23/2001 | $0.00 |
| 27177 | Calpine Energy Services, L.P. | Portland General Electric<br>121 SW Salmon Street  3 WTC-BR<br>Portland, OR 97204 | Non-Firm Transmission Service Agreement | 5/23/2001 | $0.00 |
| 21786 | Calpine Energy Services, L.P. | Potomac Electric Power Company<br>Associate General Counsel<br>701 9th St. NW, Suite 1100<br>Washington, DC 20068 | Confidentiality Agreement | 1/12/2004 | $0.00 |
| 21789 | Calpine Energy Services, L.P. | Power Island Corporation<br>1301 Fannin St.<br>Suite 175<br>Houston, TX 77002 | Confidentiality Agreement | 12/23/2003 | $0.00 |
| 27186 | Calpine Energy Services, L.P. | PPL Energy Plus, LLC<br>2 N. 9th St.<br>Allentown, PA 18101-1179 | EEI Master Power Purchase and Sales Agreement | 8/1/2004 | $0.00 |
| 28227 | Calpine Energy Services, L.P. | Prebon Energy Inc.<br>c/o Energy New England<br>Foxborough, MA 2035 | Software Subscription Agreement | 7/23/2001 | $0.00 |
| 28229 | Calpine Energy Services, L.P. | Prebon Energy Inc.<br>1400 SW 5th Ave.<br>Suite 900<br>Portland, OR 97201 | WEB Check-Out Agreement | 7/23/2001 | $25,735.47 |
| 21805 | Calpine Energy Services, L.P. | Progress Ventures Inc.<br>P.O. Box 1551<br>Raleigh, NC 27602 | Confidentiality Agreement | 10/14/2004 | $0.00 |
| 21809 | Calpine Energy Services, L.P. | Project Orange Associates LLC<br>520 E. Taylor St.<br>Syracuse, NY 13202 | Confidentiality Agreement | 5/6/2005 | $0.00 |
| 21816 | Calpine Energy Services, L.P. | PSEG Energy Resources & Trade LLC<br>80 Park Plaza<br>Newark, NJ 7101 | Fuel Purchase and Sale Agreement | 11/1/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27193 | Calpine Energy Services, L.P. | PSEG Energy Resources & Trade LLC<br>80 Park Plaza<br>Newark, NJ 07102-4194 | EEI Master Power Purchase and Sales Agreement | 2/27/2004 | $7,741.92 |
| 27197 | Calpine Energy Services, L.P. | Public Service Company of New Mexico<br>2401 Aztec NE<br>Albuquerque, NM 87107 | Non-Firm Point-to-Point Transmission Service Agreement | 3/8/2001 | $0.00 |
| 27196 | Calpine Energy Services, L.P. | Public Service Company of New Mexico<br>2401 Aztec NE<br>Albuquerque, NM 87107 | Firm Point-to-Point Transmission Service Agreement | 3/8/2001 | $0.00 |
| 27201 | Calpine Energy Services, L.P. | Public Utility District No. 1 of Chelan County<br>P.O. Box 1231<br>Wenatchee, WA 98870 | Enabling Agreement | 10/31/2001 | $86,202.78 |
| 26235 | Calpine Energy Services, L.P. | Puget Sound Energy Inc.<br>10608 NE 4th<br>Bellevue, WA 98004 | Service Agreement for Firm Point-to-Point Transmission Services | 7/27/2004 | $0.00 |
| 26236 | Calpine Energy Services, L.P. | Puget Sound Energy Inc.<br>10608 NE 4th<br>Bellevue, WA 98004 | Service Agreement for Firm Point-to-Point Transmission Services | 7/27/2004 | $0.00 |
| 25895 | Calpine Energy Services, L.P. | Reliant Energy HL&P<br>1000 Main St.<br>Houston, TX 77002 | Ancillary Services Agreement | 5/23/2000 | $0.00 |
| 28248 | Calpine Energy Services, L.P. | Reuters America Inc.<br>311 South Wacker Drive<br>Chicago, IL 60606 | Software Subscription Agreement | 4/16/2001 | $0.00 |
| 25884 | Calpine Energy Services, L.P. | Sabine Hub Services Company<br>P.O. Box 4879<br>Houston, TX 77210-4781 | Inter-Hub Transfers Agreement | 11/27/2000 | $26,408.14 |
| 25918 | Calpine Energy Services, L.P. | Sabine Pipe Line Company<br>P.O. Box 4879<br>Houston, TX 77210-4879 | Interruptible Transport Agreement | 5/1/2001 | $0.00 |
| 27232 | Calpine Energy Services, L.P. | Sacramento Municipal Utility District<br>6201 S. St.<br>Sacramento, CA 95817-1899 | Western Systems Power Pool Agreement | 7/4/2004 | $0.00 |
| 28253 | Calpine Energy Services, L.P. | SAS Institute Inc.<br>SAS Campus Drive<br>Cary, NC 27513 | Software Subscription Agreement | 2/3/2003 | $0.00 |
| 27239 | Calpine Energy Services, L.P. | Seminole Electric Cooperative, Inc.<br>16313 North Dale Mabry Highway<br>Tampa, FL 33618 | Enabling Agreement | 5/31/1996 | $0.00 |
| 26360 | Calpine Energy Services, L.P. | Seminole Electric Cooperative, Inc.<br>16313 North Dale Mabry Highway<br>Tampa, FL 33618 | Power Purchase Agreement | 12/14/2000 | $0.00 |
| 27240 | Calpine Energy Services, L.P. | Seminole Electric Cooperative, Inc.<br>16313 North Dale Mabry Highway<br>Tampa, FL 33618 | Firm Point-to-Point Transmission Service Agreement | 5/16/2001 | $0.00 |
| 26403 | Calpine Energy Services, L.P. | Sempra Energy Trading Corporation<br>58 Commerce Rd.<br>Stamford, CT 6902 | Capacity Release and Assignment Agreement | 8/14/2001 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 25694 | Calpine Energy Services, L.P. | Shoshone Oil Corporation<br>P.O. Box 6178<br>Ventura, CA 93006 | Gas Purchase Agreement | 11/1/1986 | $0.00 |
| 27250 | Calpine Energy Services, L.P. | Sierra Pacific Power Company<br>c/o Nevada Power Company<br>6226 West Sahara<br>Las Vegas, NV 89146 | Firm Point-to-Point Transmission Service Agreement | 5/1/2001 | $0.00 |
| 28259 | Calpine Energy Services, L.P. | Sierra Pacific Power Company<br>c/o Nevada Power Company<br>6226 West Sahara<br>Las Vegas, NV 89146 | Non-Firm Point-to-Point Transmission Agreement | 5/1/2001 | $0.00 |
| 27249 | Calpine Energy Services, L.P. | Sierra Pacific Power Company<br>c/o Nevada Power Company<br>6226 West Sahara<br>Las Vegas, NV 89146 | Western Systems Power Pool Agreement | 2/1/2001 | $0.00 |
| 26288 | Calpine Energy Services, L.P. | Snapping Shoals Electric Membership Corporation<br>14750 Brown Bridge Road<br>Covington, GA 30016 | Power Purchase and Sale Agreement | 6/28/2004 | $0.00 |
| 26435 | Calpine Energy Services, L.P. | Solutia, Inc.<br>717 Texas Ave.<br>Houston, TX 77002 | Power Marketing Agreement | 3/21/2000 | $0.00 |
| 28262 | Calpine Energy Services, L.P. | Solutia, Inc.<br>575 Maryville Centre Drive<br>St. Louis, MO 63166-6760 | Power Marketing Agreement | 12/21/1999 | $0.00 |
| 27255 | Calpine Energy Services, L.P. | South Carolina Electric & Gas Company<br>246 Stoneridge Dr.<br>Columbia, SC 29210 | Non-Firm Point-to-Point Transmission Service Agreement | 2/20/2001 | $0.00 |
| 27258 | Calpine Energy Services, L.P. | South Carolina Public Service Authority<br>P.O. Box 2946101<br>Moncks Corner, SC 29461-2901 | Firm Transmission Service Agreement | 5/31/2001 | $0.00 |
| 25153 | Calpine Energy Services, L.P. | South Jersey Energy Company<br>One South Jersey Plaza<br>Folsom, NJ 8037 | Fuel Purchase and Sale Agreement | 11/1/2005 | $0.00 |
| 28275 | Calpine Energy Services, L.P. | South Texas Electric Cooperative Inc.<br>P.O. Box 119<br>Nursery, TX 77976 | Ancillary Services Agreement | 12/28/2001 | $55.00 |
| 21923 | Calpine Energy Services, L.P. | Southeastern Electric Reliability Council<br>600 18th St. North<br>P.O. Box 2641<br>Birmingham, AL 35291 | Confidentiality Agreement | 6/8/2004 | $0.00 |
| 27261 | Calpine Energy Services, L.P. | Southeastern Power Administration<br>1166 Athens Tech Road<br>Elberton, GA 30635 | Power Sales Agreement | 11/16/2001 | $0.00 |
| 21142 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Avenue<br>G.O.1, Quad 1C<br>Rosemead, CA 91770 | Confidentiality Agreement | 2/4/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 21925 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 2/2/2005 | $0.00 |
| 21928 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 6/24/2005 | $0.00 |
| 21926 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 2/4/2005 | $0.00 |
| 21927 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 11/8/2004 | $0.00 |
| 27264 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 3/1/2003 | $0.00 |
| 27262 | Calpine Energy Services, L.P. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | EEI Master Power Purchase and Sales Agreement | 12/20/2002 | $0.00 |
| 25911 | Calpine Energy Services, L.P. | Southern California Gas Company<br>P.O. Box C<br>Monterey Park, CA 91756 | Master Hub Services Agreement | 3/21/2001 | $0.00 |
| 21944 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>600 N. 18th St.<br>15N 8259<br>Binghamton, AL 35202 | Enabling Agreement | 9/1/2004 | $0.00 |
| 27268 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Non-Firm Transmission Service Agreement | 3/29/1996 | $0.00 |
| 27269 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Service Agreement | 7/1/1996 | $0.00 |
| 27271 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Firm Transmission Service Agreement | 5/4/2001 | $6,848.84 |
| 27272 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Transmission Service Agreement | 5/9/2001 | $0.00 |
| 27273 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Generator Balancing Service Agreement | 9/10/2001 | $0.00 |
| 28279 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Power Sales Enabling Agreement | 8/1/1996 | $0.00 |
| 27276 | Calpine Energy Services, L.P. | Southern Illinois Power Cooperative<br>11543 Lake of Egypt Road<br>Marion, IL 62959-8500 | Transmission Service Agreement | 9/13/2001 | $0.00 |
| 27275 | Calpine Energy Services, L.P. | Southern Illinois Power Cooperative<br>11543 Lake of Egypt Road<br>Marion, IL 62959-8500 | Transmission Service Agreement | 9/13/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27278 | Calpine Energy Services, L.P. | Southern Indiana Gas & Electric Company<br>20 NW 4th Street<br>Evansville, IN 47741 | Non-Firm Point-to-Point Transmission Service Agreement | 7/13/2001 | $0.00 |
| 27277 | Calpine Energy Services, L.P. | Southern Indiana Gas & Electric Company<br>20 NW 4th Street<br>Evansville, IN 47741 | Firm Point-to-Point Transmission Service Agreement | 7/13/2001 | $0.00 |
| 27641 | Calpine Energy Services, L.P. | Southern Natural Gas Company<br>P.O. Box 2563<br>Birmingham, AL 35202-2563 | Firm Transportation Agreement | 7/31/2001 | $0.00 |
| 27279 | Calpine Energy Services, L.P. | Southern Star Central Gas Pipeline, Inc.<br>4700 Highway 56<br>Owensboro, KY 42304 | Interruptible Gas Transport Agreement | 10/18/2005 | $0.00 |
| 27280 | Calpine Energy Services, L.P. | Southern Star Central Gas Pipeline, Inc.<br>4700 Highway 56<br>Owensboro, KY 42304 | EBB Agreement | 4/13/2004 | $0.00 |
| 26258 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Long-term Transmission Service Agreement | 7/1/2004 | $0.00 |
| 26244 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Long-Term Transmission Service Agreement | 7/1/2004 | $0.00 |
| 26243 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Long-Term Transmission Service Agreement | 7/1/2004 | $0.00 |
| 26242 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Long-Term Transmission Service Agreement | 1/1/2005 | $0.00 |
| 26869 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Non-Firm Point-to-Point Transmission Service Agreement | 5/17/2001 | $0.00 |
| 26868 | Calpine Energy Services, L.P. | Southwest Power Pool<br>415 N. McKinley St.<br>Little Rock, AR 72205 | Firm Point-to-Point Transmission Service Agreement | 5/17/2001 | $0.00 |
| 26871 | Calpine Energy Services, L.P. | Southwestern Public Service Company<br>1099 18th Street<br>Denver, CO 80202 | Sale, Assignment or Transfer of Transmission Umbrella Agreement | 2/1/2005 | $0.00 |
| 2411 | Calpine Energy Services, L.P. | Spotfire Inc.<br>60 Hampshire St.<br>Cambridge, MA 2139 | Confidentiality and Non-Disclosure Agreement | 5/9/2001 | $0.00 |
| 28285 | Calpine Energy Services, L.P. | SpotFire Inc.<br>60 Hampshire St.<br>Cambridge, MA 2139 | Confidentiality and Non-Disclosure Agreement | 5/9/2001 | $0.00 |
| 22000 | Calpine Energy Services, L.P. | SunGard Energy Systems Inc.<br>825 3rd Ave. 27th Fl.<br>New York, NY 10022 | Confidentiality Agreement | 1/28/2004 | $0.00 |
| 27282 | Calpine Energy Services, L.P. | Tampa Electric Company<br>P.O. Box 111<br>Tampa, FL 33601 | EEI Master Power Purchase and Sales Agreement | 3/24/2004 | $14,240.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27283 | Calpine Energy Services, L.P. | Tara Energy, Inc.<br>5373 West Alabama<br>Houston, TX 77056 | EEI Master Power Purchase and Sales Agreement | 4/4/2003 | $0.00 |
| 28295 | Calpine Energy Services, L.P. | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Pooling Agreement | 11/1/2002 | $0.00 |
| 27329 | Calpine Energy Services, L.P. | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX 77252-2511 | Interruptible Transport Agreement | 3/11/2004 | $0.00 |
| 25776 | Calpine Energy Services, L.P. | Tennessee Valley Authority<br>1101 Market St.<br>MR 2X, Chattanooga TN<br>37402-2801 | Non-Firm Point-to-Point Transmission Service Agreement | 4/16/2002 | $0.00 |
| 28298 | Calpine Energy Services, L.P. | Tennessee Valley Authority<br>1101 Market St.<br>MR 2X<br>Chattanooga, TN 37402-2801 | Short-Term Firm Point-to-Point Transmission Service Agreement | 4/16/2002 | $0.00 |
| 28301 | Calpine Energy Services, L.P. | Texas Eastern Transmission Company<br>5400 Westheimer Court<br>Houston, TX 77056 | Service Agreement | 10/11/2001 | $0.00 |
| 27338 | Calpine Energy Services, L.P. | Texas-New Mexico Power Company<br>4100 International Plaza<br>Fort Worth, TX 76109 | Ancillary Services Agreement | 4/14/2000 | $0.00 |
| 27340 | Calpine Energy Services, L.P. | Texas-Ohio Energy, Inc.<br>4606 FM 1960<br>Houston, TX 77069 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 2/1/2003 | $0.00 |
| 27343 | Calpine Energy Services, L.P. | Texla Energy Management Inc.<br>1100 Louisiana St.<br>Houston, TX 77002 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | 9/1/2001 | $0.00 |
| 27344 | Calpine Energy Services, L.P. | The Dayton Power and Light Company<br>1065 Woodman Drive<br>Dayton, OH 45432 | Firm Point-to-Point Transmission Service Agreement | 5/10/2001 | $0.00 |
| 27345 | Calpine Energy Services, L.P. | The Dayton Power and Light Company<br>1065 Woodman Drive<br>Dayton, OH 45432 | Non-Firm Point-to-Point Transmission Service Agreement | 5/10/2001 | $0.00 |
| 26924 | Calpine Energy Services, L.P. | The Energy Authority, Inc.<br>P.O. Box 630068<br>Houston, TX 77263-0068 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | 1/1/2001 | $0.00 |
| 15518 | Calpine Energy Services, L.P. | The William C. Auradou Trust<br>8303 HWY 128<br>Healdsburg,CA 95448 | Electric Sales Agreement | 4/18/2002 | $0.00 |
| 27353 | Calpine Energy Services, L.P. | Tradition Financial Services Inc.<br>680 Washington Blvd.<br>Stamford, CT 06901 | Broker Agreement | 1/1/2001 | $0.00 |
| 27658 | Calpine Energy Services, L.P. | Transalta Energy Marketing, Inc.<br>P.O. Box 1900 Station M<br>Calgary, AB<br>T2P 2M1<br>Canada | Western Systems Power Pool Agreement | 10/31/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27355 | Calpine Energy Services, L.P. | TransCanada Pipelines Ltd. P.O. Box 1000 Calgary, AB T2P 4K5 Canada | Customer Use Agreement | 9/25/2003 | $0.00 |
| 27356 | Calpine Energy Services, L.P. | TransCanada Pipelines Ltd. P.O. Box 1000 Calgary, AB T2P 4K5 Canada | Short-Term Firm Transportation Service Agreement | 1/18/2005 | $0.00 |
| 25972 | Calpine Energy Services, L.P. | Transcontinental Gas Pipeline Corporation 2800 Post Oak Blvd. Houston, TX 77251 | Service Agreement for Interruptible Pooling Service | 4/1/2003 | $0.00 |
| 25971 | Calpine Energy Services, L.P. | Transcontinental Gas Pipeline Corporation 2800 Post Oak Blvd. Houston, TX 77251 | Service Agreement for Firm Pooling Service | 4/1/2003 | $0.00 |
| 25859 | Calpine Energy Services, L.P. | Transcontinental Gas Pipeline Corporation 2800 Post Oak Blvd. Houston, TX 77251 | Interruptible Transport Agreement | 5/8/2001 | $14,521.94 |
| 27359 | Calpine Energy Services, L.P. | Transcontinental Gas Pipeline Corporation 2800 Post Oak Blvd. Houston, TX 77251 | Parking and Lending Agreement | 3/5/2004 | $0.00 |
| 25882 | Calpine Energy Services, L.P. | Transwestern Pipeline Company 1331 Lamar St. Houston, TX 77010 | Interruptible Service - Rate Schedule Service Agreement | 11/14/2000 | $0.00 |
| 25907 | Calpine Energy Services, L.P. | Transwestern Pipeline Company 1331 Lamar St. Houston, TX 77010 | Park and Ride - Rate Schedule Agreement | 2/15/2001 | $0.00 |
| 27360 | Calpine Energy Services, L.P. | Transwestern Pipeline Company 1331 Lamar St. Houston, TX 77010 | Operational Balancing Agreement | 1/1/2001 | $0.00 |
| 28320 | Calpine Energy Services, L.P. | Tri-State Generation & Transmission Associates P.O. Box 33695 Denver, CO 80233 | Service Agreement for Short-Term Firm Point-to-Point Transmission Service | 7/23/2001 | $0.00 |
| 28321 | Calpine Energy Services, L.P. | Tri-State Generation & Transmission Associates P.O. Box 33695 Denver, CO 80233 | Service Agreement for Non-Firm Point-to-Point Transmission Service | 7/23/2001 | $0.00 |
| 2701 | Calpine Energy Services, L.P. | True Quote, LLC 9931 Corporate Campus Dr. Suite 2400 Louisville, KY 40223 | Confidentiality And Non-Disclosure Agreement | 9/18/2001 | $0.00 |
| 28323 | Calpine Energy Services, L.P. | True Quote, LLC 9931 Corporate Campus Dr. Suite 2400 Louisville, KY 40223 | Confidentiality and Non-Disclosure Agreement | 9/18/2001 | $0.00 |
| 27363 | Calpine Energy Services, L.P. | Tucson Electric Power Company 3950 East Irvington Road Tucson, AZ 85714 | Firm Point-to-Point Transmission Service Agreement | 3/5/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27364 | Calpine Energy Services, L.P. | Tucson Electric Power Company<br>3950 East Irvington Road<br>Tucson, AZ 85714 | Non-Firm Point-to-Point Transmission Service Agreement | 3/5/2001 | $0.00 |
| 27368 | Calpine Energy Services, L.P. | TXU Electric Company<br>1601 Bryan Street<br>Dallas, TX 75201-3411 | Transmission Capacity Release Agreement | 12/1/2004 | $1,127.90 |
| 25345 | Calpine Energy Services, L.P. | TXU Fuel Company<br>1601 Bryan St., 17th Fl.<br>Dallas, TX 75201-3411 | Firm Transport Agreement | 6/1/2003 | $0.00 |
| 28328 | Calpine Energy Services, L.P. | Tymeware Incorporated<br>301 14th Street NW<br>Calgary, AB<br>T2N 2A1<br>Canada | Service Agreement | 8/1/2004 | $4,040.19 |
| 22109 | Calpine Energy Services, L.P. | Tyr Energy Inc.<br>7500 College Blvd.<br>Suite 650<br>Overland Park, KS 66210 | Confidentiality Agreement | 10/26/2004 | $0.00 |
| 22110 | Calpine Energy Services, L.P. | Tyr Energy Inc.<br>7500 College Blvd.<br>Suite 650<br>Overland Park, KS 66210 | Confidentiality Agreement | 10/26/2004 | $0.00 |
| 27375 | Calpine Energy Services, L.P. | UBS Securities LLC<br>677 Washington Blvd.<br>Stamford, CT 6901 | ISDA Customer Agreement | 7/7/2003 | $0.00 |
| 28330 | Calpine Energy Services, L.P. | UBS Warburg Energy<br>12336 Southeast Greiner Lane<br>Portland, OR 97236 | Online Registration Agreement | 2/25/2003 | $0.00 |
| 27378 | Calpine Energy Services, L.P. | Union Gas Limited<br>50 Kiel Drive North<br>Chatham, ON N7M5M1 | Hub Agreement | 11/1/2000 | $3,508.93 |
| 27381 | Calpine Energy Services, L.P. | Upstream Energy Services<br>13135 Dairy Ashford<br>Sugar Land, TX 77478 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | 10/1/2000 | $300.00 |
| 22126 | Calpine Energy Services, L.P. | USGT Aquila L.P.<br>2711 N. Haskell Ave.<br>Suite 2050<br>Dallas, TX 75204 | Fuel Purchase and Sale Agreement | 2/1/2001 | $0.00 |
| 22137 | Calpine Energy Services, L.P. | Utility Resource Management Group Inc.<br>4440 Von Karman Ave.<br>Suite 350<br>Newport Beach, CA 92660 | Confidentiality Agreement | 11/24/2004 | $0.00 |
| 25934 | Calpine Energy Services, L.P. | Venoco, Inc.<br>5464 Carpinteria Ave.<br>Carpinteria, CA 93013 | Master Gas Purchase and Sales Agreement | 4/1/2001 | $0.00 |
| 22142 | Calpine Energy Services, L.P. | Verizon Capital Corporation<br>245 Park Ave.<br>New York, NY 10168 | Confidentiality Agreement | 3/14/2003 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 22145 | Calpine Energy Services, L.P. | Vermont Public Power Supply Authority 5195 Waterbury Stowe Rd. P.O. Box 298 Waterbury, VT 05677-0298 | Confidentiality Agreement | 1/8/2004 | $0.00 |
| 25827 | Calpine Energy Services, L.P. | Vintage Gas, Inc. 110 W. 7th Street Tulsa, OK 74119 | Gas Purchase Agreement | 6/12/2000 | $0.00 |
| 27389 | Calpine Energy Services, L.P. | Virginia Electric and Power Company Dominion Energy Clearing Richmond, VA 23219 | Non-Firm Point-to-Point Transmission Service Agreement | 2/21/2001 | $0.00 |
| 27390 | Calpine Energy Services, L.P. | Virginia Electric and Power Company Dominion Energy Clearing Richmond, VA 23219 | Firm Point-to-Point Transmission Service Agreement | 2/21/2001 | $0.00 |
| 26298 | Calpine Energy Services, L.P. | W.A.P.A.- Rocky Mountain Region P.O. Box 3700 Loveland, CO 80539 | Transmission Service Agreement | 7/20/2001 | $0.00 |
| 27393 | Calpine Energy Services, L.P. | W.A.P.A.- Rocky Mountain Region P.O. Box 3700 Loveland, CO 80539 | Transmission Service Agreement | 7/20/2001 | $0.00 |
| 28395 | Calpine Energy Services, L.P. | Western Area Power Administration 1800 S. Rio Grande Ave. Montrose, CO 81401-4800 | Transmission Capacity Release Agreement | 2/1/2005 | $0.00 |
| 28394 | Calpine Energy Services, L.P. | Western Area Power Administration 2900 4th Avenue N. Billings, MT 59107-5800 | Transmission Capacity Release Agreement | 2/1/2005 | $0.00 |
| 27403 | Calpine Energy Services, L.P. | Western Area Power Administration 615 S. 43rd Ave. Phoenix, AZ 85009 | Control Area Agreement | 3/9/2001 | $0.00 |
| 28342 | Calpine Energy Services, L.P. | Western Area Power Administration P.O. Box 6457 Phoenix, AZ 85005 | Transmission Service Agreement | 9/27/2001 | $228,340.00 |
| 27406 | Calpine Energy Services, L.P. | Western Gas Resources, Inc. 1099 18th Street Denver, CO 80202-1955 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | 6/1/2000 | $0.00 |
| 22182 | Calpine Energy Services, L.P. | Williams Northwest Pipeline Corporation 295 Chipeta Way Salt Lake City, UT 84108 | Confidentiality Agreement | 4/18/2005 | $0.00 |
| 27416 | Calpine Energy Services, L.P. | Williams Power Company, Inc. One Williams Center Tulsa, OK 74172 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 3/10/2004 | $0.00 |
| 27414 | Calpine Energy Services, L.P. | Williams Power Company, Inc. One Williams Center Tulsa, OK 74172 | ISDA Master Agreement | 8/1/2001 | $0.00 |
| 27413 | Calpine Energy Services, L.P. | Williams Power Company, Inc. One Williams Center Tulsa, OK 74172 | EEI Master Power Purchase and Sales Agreement | 5/25/2001 | $0.00 |
| 27418 | Calpine Energy Services, L.P. | Wisconsin Electric Power Company P.O. Box 2046 Milwaukee, WI 53290-0001 | Service Agreement for Firm Point-to-Point Transportation Services | 5/3/2000 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27419 | Calpine Energy Services, L.P. | Wisconsin Electric Power Company<br>P.O. Box 2046<br>Milwaukee, WI 53290-0001 | Short-Term Non-Firm Point-to-Point Transmission Service Agreement | 5/3/2000 | $0.00 |
| 27420 | Calpine Energy Services, L.P. | Wisconsin Electric Power Company<br>P.O. Box 2046<br>Milwaukee, WI 53290-0001 | Service Agreement | 1/9/2001 | $0.00 |
| 27421 | Calpine Energy Services, L.P. | Wisconsin Power & Light Company<br>P.O. Box 192<br>Madison, WI 53701-0192 | GISB - Base Contract for Short-Term Sale and Purchase of Natural Gas | 11/1/2000 | $0.00 |
| 27424 | Calpine Energy Services, L.P. | WTG Gas Marketing, Inc.<br>211 North Colorado Street<br>Midland, TX 78701 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 11/1/2003 | $0.00 |
| 3183 | Calpine Energy Services, L.P. | Xebec Data Corporation<br>10730 E. Bethany Dr.<br>Suite 305<br>Aurora, CO 80014 | DataTrek Software License Agreement | 12/12/2000 | $119.80 |
| 27426 | Calpine Energy Services, L.P. | Yipes Communications. Inc.<br>114 Sansome Street<br>San Francisco, CA 94104 | Customer Agreement | 10/13/2000 | $0.00 |
| 9052 | Calpine Fuels Corporation | Chevron U.S.A. Inc.<br>6001 Bollinger Canyon Rd.<br>San Ramon, CA 94583 | Gas Supply Agreement | 1/1/1996 | $0.00 |
| 27084 | Calpine Generating Company, LLC | Morgan Stanley Capital Group Inc.<br>1585 Broadway 4th Fl.<br>New York, NY 10036 | ISDA Master Agreement | 3/12/2004 | $0.00 |
| 16874 | Calpine Geysers Company, L.P. | Lake County Sanitation District<br>230A North Main St.<br>Lakeport, CA 95453 | Construction and Financing Agreement | 7/25/1995 | $0.00 |
| 17761 | Calpine Greenleaf Holdings, Inc. | Canon Financial Services Inc.<br>P.O. Box 4004<br>Carol Stream, IL 60197-4004 | Lease Agreement | 9/18/2003 | $94.76 |
| 4946 | Calpine Greenleaf Holdings, Inc. | Greenleaf Cogen, LLC<br>50 West San Fernando St.<br>San Jose, CA 95113 | Participation Agreement | 8/10/1998 | $0.00 |
| 1924 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Facility Operating Qualification Standard Agreement | 1/31/1989 | $0.00 |
| 8442 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 9/13/1999 | $27,051.77 |
| 1925 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 5/3/1995 | $0.00 |
| 25654 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Natural Gas Transportation Service Agreement | 11/22/1998 | $8,032.40 |
| 28214 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Natural Gas Transportation Service Agreement | 3/1/1998 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27141 | Calpine Greenleaf, Inc. | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Facility Operating Qualification Standard Agreement | 1/17/1989 | $0.00 |
| 28070 | Calpine Hidalgo Energy Center, L.P. | Central Power & Light Company<br>700 Morrison Rd.<br>Gahanna, OH 43230 | Interconnection Agreement | 1/17/2000 | $0.00 |
| 22279 | Calpine Hidalgo Energy Center, L.P. | City of Brownsville Public Utilities Board<br>P.O. Box 3270<br>Brownsville, TX 78520 | Purchase, Merger and Ownership Agreement | 12/16/1999 | $0.00 |
| 28043 | Calpine Hidalgo Energy Center, L.P. | City of Brownsville Public Utilities Board<br>P.O. Box 3270<br>Brownsville, TX 78523-3270 | Operation and Maintenance Agreement | 12/16/1999 | $0.00 |
| 22263 | Calpine Hidalgo Energy Center, L.P. | City of Edinburg<br>210 W. McIntyre St.<br>P.O. Box 1079<br>Edinburg, TX 78540 | Water Purchase Agreements | 1/1/2000 | $0.00 |
| 25238 | Calpine Hidalgo Energy Center, L.P. | City of Mcallen, TX<br>1300 Houston Ave.<br>McAllen, TX 78505 | Water Purchase Agreements | 10/8/1998 | $0.00 |
| 22258 | Calpine Hidalgo Energy Center, L.P. | Duke Energy Hinshaw Pipeline Company<br>5718 Westheimer Rd.<br>Suite 2000<br>Houston, TX 77057 | Fuel Transportation Agreement | 12/16/1999 | $0.00 |
| 29783 | Calpine Hidalgo Energy Center, L.P. | Industrial Development Corporation of the City of Edinburg<br>210 McIntyre St.<br>P.O. Box 1079<br>Edinburg, TX 78540 | Equipment Lease Agreement | 5/1/1999 | $0.00 |
| 27335 | Calpine Hidalgo Energy Center, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Discount Agreement | 12/15/1999 | $0.00 |
| 27334 | Calpine Hidalgo Energy Center, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Balancing Agreement | 12/15/1999 | $0.00 |
| 26326 | Calpine Hidalgo Energy Center, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Backhaul Transportation Agreement | 12/15/1999 | $0.00 |
| 26325 | Calpine Hidalgo Energy Center, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Service Agreement | 12/16/1999 | $0.00 |
| 3981 | Calpine Kennedy Operators Inc. | General Electric Company<br>1 Neumann Way<br>Box 156301<br>Cincinnati, OH 45215-6301 | Engine Lease Agreement | 8/29/2005 | $0.00 |
| 17281 | Calpine Kennedy Operators Inc. | Waste Management<br>123 Varick Ave.<br>Brooklyn, NY 11237 | Non-Hazardous Trade Water Removal Agreement | 8/20/2004 | $2,127.49 |
| 24705 | Calpine Natural Gas LP | Anadarko Petroleum Corporation<br>17001 Northchase Dr.<br>Houston, TX 77060 | Confidentiality Agreement | 12/14/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24815 | Calpine Natural Gas LP | Coleman Oil & Gas Inc.<br>1610 Wynkoop St.<br>Suite 550<br>Denver , CO 80202 | Confidentiality Agreement | 2/9/2004 | $0.00 |
| 22377 | Calpine Natural Gas LP | Contango Oil & Gas Company<br>3700 Buffalo Speedway<br>Suite 960<br>Houston, TX 77098 | Confidentiality Agreement | 2/4/2005 | $0.00 |
| 22386 | Calpine Natural Gas LP | Crimson Energy Company LC<br>306 W. 7th St.<br>Suite 825<br>Fort Worth, TX 76102 | Confidentiality Agreement | 1/8/2004 | $0.00 |
| 22393 | Calpine Natural Gas LP | Davis Petroleum Corporation<br>1360 Post Oak Blvd.<br>Suite 2400<br>Houston, TX 77056 | Confidentiality Agreement | 8/2/2004 | $0.00 |
| 22395 | Calpine Natural Gas LP | Davis Petroleum Corporation<br>1360 Post Oak Blvd.<br>Suite 2400<br>Houston, TX 77056 | Confidentiality Agreement | 10/7/2004 | $0.00 |
| 22394 | Calpine Natural Gas LP | Davis Petroleum Corporation<br>1360 Post Oak Blvd.<br>Suite 2400<br>Houston, TX 77056 | Confidentiality Agreement | 10/22/2004 | $0.00 |
| 22415 | Calpine Natural Gas LP | Everest Resource Company<br>P.O. Box 1339<br>Corpus Christ, TX 78403 | Confidentiality Agreement | 9/17/2004 | $0.00 |
| 24942 | Calpine Natural Gas LP | First Capitol Petroleum LLC<br>Not Found | Confidentiality Agreement | 1/27/2005 | $0.00 |
| 22425 | Calpine Natural Gas LP | Gas della Concordia S p A<br>Viale Palmiro Togliatti<br>Rome<br>155<br>Italy | Confidentiality Agreement | 10/7/2004 | $0.00 |
| 24996 | Calpine Natural Gas LP | Hunt Petroleum Inc.<br>1601 Elm St.<br>Suite 4700<br>Dallas, TX 75201-4713 | Confidentiality Agreement | 8/13/2004 | $0.00 |
| 24997 | Calpine Natural Gas LP | Hunt Petroleum Inc.<br>1601 Elm St.<br>Suite 4700<br>Dallas, TX 75201-4713 | Confidentiality Agreement | 8/13/2004 | $0.00 |
| 22442 | Calpine Natural Gas LP | Innex Energy LLC<br>5240 Tennyson Pkwy.<br>Suite 224<br>Plano, TX 75024 | Confidentiality Agreement | 3/29/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 22463 | Calpine Natural Gas LP | Lodi Holdings LLC<br>14811 St. Mary's Lane<br>Suite 150<br>Houston, TX 77079 | Confidentiality Agreement | 12/13/2004 | $0.00 |
| 22466 | Calpine Natural Gas LP | Manti Resources Inc.<br>800 N. Shoreline Blvd.<br>Suite 900 S<br>Corpus Christi, TX 78401 | Confidentiality Agreement | 11/12/2004 | $0.00 |
| 22474 | Calpine Natural Gas LP | Mesa Energy LLC<br>703 17th St.<br>Suite 405<br>Denver, CO 80202 | Confidentiality Agreement | 3/1/2004 | $0.00 |
| 22485 | Calpine Natural Gas LP | Nadel & Gussman Rockies LLC<br>621 17th St.<br>Suite 1720<br>Denver, CO 80293 | Confidentiality Agreement | 1/10/2005 | $0.00 |
| 22511 | Calpine Natural Gas LP | Rainier Explorations L.P.<br>340 N. Sam Houston Pkwy.<br>E. Suite 215<br>Houston, TX 77060 | Confidentiality Agreement | 3/31/2004 | $0.00 |
| 25127 | Calpine Natural Gas LP | Sanchez Oil & Gas Corporation<br>1111 Bagby St.<br>Suite 1600<br>Houston, TX 77002 | Confidentiality Agreement | 2/24/2004 | $0.00 |
| 22535 | Calpine Natural Gas LP | Sandalwood Energy LLC<br>1220 Augusta Dr.<br>Suite 400<br>Houston, TX 77057 | Confidentiality Agreement | 2/10/2004 | $0.00 |
| 22534 | Calpine Natural Gas LP | Sandalwood Energy LLC<br>1220 Augusta Dr.<br>Suite 400<br>Houston, TX 77057 | Confidentiality Agreement | 2/10/2004 | $0.00 |
| 22533 | Calpine Natural Gas LP | Sandalwood Energy LLC<br>1220 Augusta Dr.<br>Suite 400<br>Houston, TX 77057 | Confidentiality Agreement | 2/10/2004 | $0.00 |
| 22532 | Calpine Natural Gas LP | Sandalwood Energy LLC<br>1220 Augusta Dr.<br>Suite 400<br>Houston, TX 77057 | Confidentiality Agreement | 2/10/2004 | $0.00 |
| 22577 | Calpine Natural Gas LP | United Company<br>1005 Glenway Ave.<br>Bristol, VA 24201-3473 | Confidentiality Agreement | 11/16/2004 | $0.00 |
| 22578 | Calpine Natural Gas LP | United Resources<br>1005 Glenway Ave.<br>Bristol, VA 24201-3473 | Confidentiality Agreement | 2/8/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 22592 | Calpine Natural Gas LP | Westpac Terminals Inc.<br>333 11th Ave. SW<br>Suite 300<br>Calgary, AB<br>T2R 1L9<br>Canada | Confidentiality Agreement | 11/18/2004 | $0.00 |
| 25194 | Calpine Natural Gas LP | Williams Production RMT Company<br>P.O. Box 370<br>Parachute, CO  81635 | Confidentiality Agreement | 12/2/2004 | $0.00 |
| 14176 | Calpine Oneta Power I, LLC | City of Coweta<br>P.O. Box 850<br>Coweta, OK  74429 | Property Donation Agreement | 6/30/2000 | $0.00 |
| 28027 | Calpine Oneta Power, L.P. | American Electric Power Service Corporation<br>155 West Nationwide Blvd.<br>Columbus, OH  43215 | Interconnection Agreement | 6/5/2000 | $158,490.36 |
| 26933 | Calpine Oneta Power, L.P. | Enogex Inc.<br>P.O. Box 24300<br>Oklahoma City, OK  73124-0300 | Interruptible Service Agreement | 5/22/2000 | $0.00 |
| 14157 | Calpine Oneta Power, L.P. | MGM Fire Stsems Inc.<br>5330 So Mingo Rd.<br>Tulsa, OK  74146-5735 | Fire Alarm Service Letter Agreement | 4/3/2003 | $0.00 |
| 25069 | Calpine Oneta Power, L.P. | New Home Freewill Baptist Church<br>3110 S. 65th West Ave.<br>Tulsa, OK  74107 | Letter Agreement | 6/30/2000 | $0.00 |
| 14219 | Calpine Oneta Power, L.P. | ONEOK Gas Transportation, LLC<br>P.O. Box 22089<br>Tulsa, OK  74121-2089 | Facility Constuction, Ownership and Operating Agreement | 7/1/2000 | $0.00 |
| 17229 | Calpine Oneta Power, L.P. | Otis Elevator Company<br>1725 S. Main St.<br>Tulsa, OK  74119 | Maintenance Agreement | 12/3/2002 | $0.00 |
| 28233 | Calpine Oneta Power, L.P. | Public Service Company of Oklahoma<br>P.O. Box 660164<br>Dallas, TX  75266-0164 | Power Purchase Agreement | 10/1/2001 | $0.00 |
| 22669 | Calpine Oneta Power, L.P. | Rural Water & Sewer District No 4<br>400 S. Elm Pl.<br>Suite F<br>Broken Arrow, OK  74012 | Water Purchase Agreements | 5/31/2001 | $4,285.85 |
| 14159 | Calpine Oneta Power, L.P. | UniFirst Corp.<br>68 Jonspin Road<br>Wilmington, MA  01887 | Customer Service Agreement | Not Listed | $654.09 |
| 22716 | Calpine Operating Services Company, Inc. | Accenture<br>2929 Allen Pkwy.<br>Houston, TX  77019 | Confidentiality Agreement | 3/30/2004 | $0.00 |
| 4150 | Calpine Operating Services Company, Inc. | General Electric Company<br>1 Neuman Way<br> Box 156301<br>Cincinnati, OH  45215-6301 | Engine Lease Agreement | 11/14/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 23261 | Calpine Operating Services Company, Inc. | Maxim Crane Works L.P. 2373 Mariposa Rd. Stockton, CA 95205 | Equipment Lease Agreement | 7/5/2005 | $0.00 |
| 23302 | Calpine Operating Services Company, Inc. | MP Environmental Svcs Inc 3400 Manor St Bakersville, CA 93308 | Continuing Services Agreement | 4/26/2004 | $239,294.41 |
| 11295 | Calpine Operating Services Company, Inc. | Santa Rosa Energy LLC The Pilot House, 2nd Fl. Boston, MA 02110 | Operating and Maintenance Agreement | 7/1/2001 | $0.00 |
| 23484 | Calpine Operating Services Company, Inc. | Solomon Associates Two Galleria Tower, Suite 1500 13455 Noel Road Dallas, TX 75240 | Software Agreement | 2/4/2005 | $0.00 |
| 23543 | Calpine Operating Services Company, Inc. | Tenaska Inc. 1044 N. 115th St. Suite 400 Omaha, NE 68154 | Confidentiality Agreement | 6/23/2005 | $0.00 |
| 28687 | Calpine Philadelphia, Inc. | Philadelphia Municipal Authority 1401 Arch St. Room 1020 Philadelphia, PA 19102 | Gas Supply Agreement | 6/30/1992 | $0.00 |
| 23678 | Calpine Power Company | Jerry Strangis 1314 Lincoln Ave. Suite A San Jose, CA 95125 | Retainer Agreement | 10/18/2000 | $0.00 |
| 14582 | Calpine Power Company | Lord Securities Corporation 48 Wall Street 27th Fl. New York, NY 10005 | Subcontract Services Agreement | 6/24/2004 | $0.00 |
| 23670 | Calpine Power Company | National Power Company P.O. Box 251 Riyadh 11411 | Confidentiality Agreement | 3/1/2004 | $0.00 |
| 23674 | Calpine Power Company | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B12C San Francisco, CA 94177 | Confidentiality Agreement | 8/5/2005 | $0.00 |
| 23675 | Calpine Power Company | Pacific Gas and Electric Company P.O. Box 770000 Mail Code N12E San Francisco, CA 94177 | Confidentiality Agreement | 8/5/2005 | $0.00 |
| 23673 | Calpine Power Company | Pacific Gas and Electric Company 77 Beale Street San Francisco, CA 94105 | Confidentiality Agreement | 8/5/2005 | $0.00 |
| 27187 | Calpine Power Company | PPL Energy Plus, LLC 2 N. 9th St. Allentown, PA 18101-1179 | Emission Allowances Agreement | 11/29/2004 | $0.00 |
| 26918 | Calpine Power Management, Inc. | Electric Reliability Council of Texas Inc 2705 West Lake Drive Taylor, TX 76574-2136 | Qualified Scheduling Entity Agreement | 1/23/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27385 | Calpine Power Management, Inc. | Vantage Power Services<br>10497 Town & Country Way<br>Houston, TX 77024 | Energy Services Agreement | 3/24/2005 | $0.00 |
| 27387 | Calpine Power Management, Inc. | Vesta Capital Partners L.P.<br>5718 Westheimer Rd.<br>Houston, TX 77057-5732 | Servicing Agreement | 10/23/2003 | $0.00 |
| 23717 | Calpine Power Services, Inc. | Alliant Energy Corporate Services Inc.<br>3730 Kennedy Rd.<br>Janesville, WI 53545-8812 | Confidentiality Agreement | 12/5/2003 | $0.00 |
| 23718 | Calpine Power Services, Inc. | Alliant Energy Corporate Services Inc.<br>P.O. Box 192<br>Madison, WI 53701-0192 | Confidentiality Agreement | 12/5/2003 | $0.00 |
| 23719 | Calpine Power Services, Inc. | Aviation Technology & Turbine Services Inc.<br>Pavilliona at Greentree<br>12000 Lincoln Dr. West<br>Marlton, NJ 8053 | Confidentiality Agreement | 9/17/2003 | $0.00 |
| 23720 | Calpine Power Services, Inc. | Bechtel Power Corporation<br>5275 Westview Dr.<br>Frederick, MD 21703-8306 | Confidentiality Agreement | 1/28/2003 | $0.00 |
| 3015 | Calpine Power Services, Inc. | Bloomberg L.P.<br>499 Park Ave.<br>New York, NY 10022 | Service Agreement | 3/17/2000 | $949.79 |
| 23723 | Calpine Power Services, Inc. | C H Guernsey & Company<br>5555 N. Grand Blvd.<br>Oklahoma City, OK 73112-5507 | Confidentiality Agreement | 1/23/2003 | $0.00 |
| 23724 | Calpine Power Services, Inc. | Cappella Joanna<br>5038 Nina Lee Ln.<br>Houston, TX 77092 | Confidentiality Agreement | 6/10/2003 | $0.00 |
| 23725 | Calpine Power Services, Inc. | CH2M Hill Inc.<br>2485 Natomas Park Dr.<br>Suite 600<br>Sacramento, CA 95833 | Confidentiality Agreement | 6/2/2003 | $0.00 |
| 29758 | Calpine Power Services, Inc. | City of Roseville<br>c/o Roseville Electric<br>2090 Hilltop Circle<br>Roseville, CA 95747 | Engineering and Constuction Professional Services Support Agreement | 6/18/2003 | $0.00 |
| 29757 | Calpine Power Services, Inc. | City of Roseville<br>c/o Roseville Electric<br>2090 Hilltop Circle<br>Roseville, CA 95747 | Feasability Study Professional Services Agreement | 4/2/2003 | $0.00 |
| 23729 | Calpine Power Services, Inc. | Countertrade International Inc.<br>1255 New Hampshire Ave. NW<br>Washington, DC 20036 | Confidentiality Agreement | 9/29/2003 | $0.00 |
| 7605 | Calpine Power Services, Inc. | Delta Diablo Sanitation District<br>2500 Pittsburg-Antioch Hwy.<br>Antioch, CA 94509 | Energy Agreement | 4/12/2000 | $0.00 |
| 23730 | Calpine Power Services, Inc. | Eco Industrial Development LLC<br>6484 Castle Dr.<br>Holland, MI 49423 | Confidentiality Agreement | 9/10/2003 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24915 | Calpine Power Services, Inc. | El Paso Power Purchasing L.P.<br>1001 Louisiana St.<br>Houston, TX 77002 | Confidentiality Agreement | 11/11/2003 | $0.00 |
| 23731 | Calpine Power Services, Inc. | Electro Source Inc.<br>898 Veterans Memorial Hwy.<br>Suite 430<br>Hauppauge, NY 11788 | Confidentiality Agreement | 4/14/2003 | $0.00 |
| 23732 | Calpine Power Services, Inc. | EnviroFuels L.P.<br>2001 Kirby Dr.<br>Suite 1240<br>Houston, TX 77019 | Confidentiality Agreement | 1/23/2003 | $0.00 |
| 23733 | Calpine Power Services, Inc. | Expodio LLC<br>620 Newport Center Dr.<br>Suite 1100<br>Newport Beach, CA 92660 | Confidentiality Agreement | 3/21/2003 | $0.00 |
| 24941 | Calpine Power Services, Inc. | Farmington Power Partners<br>2211 Elk River Road<br>Steamboat Springs, CO 30487 | Confidentiality Agreement | 3/14/2003 | $0.00 |
| 29759 | Calpine Power Services, Inc. | General Electric Company<br>6705 Vallecitos Rd.<br>Sunol, CA 94586 | Construction Management Services Agreement | 7/29/2005 | $0.00 |
| 23734 | Calpine Power Services, Inc. | Golden Spread Electric Cooperative Inc.<br>P.O. Box 9898<br>Amarillo, TX 79105 | Confidentiality Agreement | 1/24/2003 | $0.00 |
| 23735 | Calpine Power Services, Inc. | Great Toronto Airports Authority<br>Toronto Lester B Pearson International Airport<br>311 Convair Dr.<br>Mississauga, ON I5P 1B2 | Confidentiality Agreement | 9/18/2003 | $0.00 |
| 23736 | Calpine Power Services, Inc. | Harbert Power Group<br>One Riverchase Pkwy. South<br>Birmingham, AL 35244 | Confidentiality Agreement | 3/1/2004 | $0.00 |
| 23737 | Calpine Power Services, Inc. | Hill Energy Systems Inc.<br>11757 Katy Fwy.<br>Suite 1300<br>Houston, TX 77079 | Confidentiality Agreement | 1/23/2003 | $0.00 |
| 23740 | Calpine Power Services, Inc. | Idaho Power Company<br>1221 W. Idaho St.<br>Boise, ID 83702 | Confidentiality Agreement | 3/27/2003 | $0.00 |
| 24262 | Calpine Power Services, Inc. | Imperial Irrigation District<br>333 Barioni Blvd.<br>Imperial, CA 92251 | Confidentiality Agreement | 3/13/2000 | $0.00 |
| 23741 | Calpine Power Services, Inc. | ININ Corporation<br>1445 N. Loop W.<br>Suite 800<br>Houston, TX 77380 | Confidentiality Agreement | 6/13/2003 | $0.00 |
| 23742 | Calpine Power Services, Inc. | Kvaerner Songer Inc.<br>455 Race Track Rd.<br>Washington, PA 15301 | Confidentiality Agreement | 3/12/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 23743 | Calpine Power Services, Inc. | Meriden Gas Turbines LLC<br>901 Marquette Ave.<br>Suite 2300<br>Minneapolis, MN 55402 | Confidentiality Agreement | 4/7/2003 | $0.00 |
| 23722 | Calpine Power Services, Inc. | Myron H. Budnick<br>16420 NE 30th Ave.<br>Miami, FL 33160 | Confidentiality Agreement | 11/6/2003 | $0.00 |
| 23745 | Calpine Power Services, Inc. | Occidental Utilities<br>2420 F St.<br>San Diego, CA 92102-2025 | Confidentiality Agreement | 5/26/2003 | $0.00 |
| 3130 | Calpine Power Services, Inc. | Open Access Technology International Inc.<br>14800 28th Ave. N.<br>Suite 140<br>Plymouth, MN 55447 | Customer Agreement | 5/26/2000 | $0.00 |
| 25098 | Calpine Power Services, Inc. | Philadelphia Municipal Authority<br>1230 Municipal Services Building<br>1401 John F. Kennedy Boulevard<br>Philadelphia, PA 19102-1679 | Energy Services Agreement | 6/30/1992 | $0.00 |
| 23747 | Calpine Power Services, Inc. | Snamprogetti USA Inc.<br>1200 Smith St.<br>Suite 2880<br>Houston, TX 77002 | Confidentiality Agreement | 4/8/2003 | $0.00 |
| 14401 | Calpine Power Services, Inc. | State Street Bank and Trust Company of Connecticut<br>750 Main St.<br>Hartford, CT 6103 | Off-Taker Subordination Agreement | 8/31/2000 | $0.00 |
| 23749 | Calpine Power Services, Inc. | Stone & Webster Inc.<br>100 Technology Center Dr.<br>Stoughton, MA 02072-4705 | Confidentiality Agreement | 5/13/2003 | $0.00 |
| 23750 | Calpine Power Services, Inc. | TECO Power Services Corporation<br>702 N. Franklin St.<br>Tampa, FL 33602 | Confidentiality Agreement | 3/28/2003 | $0.00 |
| 23751 | Calpine Power Services, Inc. | Tenaska Power Fund L.P.<br>1044 N. 115th St.<br>Suite 400<br>Omaha, NE 68154 | Confidentiality Agreement | 5/17/2005 | $0.00 |
| 23753 | Calpine Power Services, Inc. | U S Development Group<br>5100 Underwood Rd.<br>Pasadena, TX 77507 | Confidentiality Agreement | 4/14/2003 | $0.00 |
| 23755 | Calpine Power Services, Inc. | Universal Energy Inc.<br>P.O. Box 58665<br>Houston, TX 77258 | Confidentiality Agreement | 5/6/2003 | $0.00 |
| 23754 | Calpine Power Services, Inc. | Universal Energy Inc.<br>1100 Nasa Rd. One<br>Suite 200<br>Houston, TX 77058 | Confidentiality Agreement | 5/6/2003 | $0.00 |
| 23756 | Calpine Power Services, Inc. | Waller Marine Inc.<br>14410 W. Sylvanfield Dr.<br>Houston, TX 77014 | Confidentiality Agreement | 9/29/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26781 | Calpine PowerAmerica, LP | CenterPoint Energy<br>P.O. Box 1700<br>Houston, TX 77251-1700 | Delivery Service Agreement | 3/14/2002 | $270,642.58 |
| 28071 | Calpine PowerAmerica, LP | Central Power & Light Company<br>700 Morrison Rd.<br>Gahanna, OH 43230 | Transmission Service Agreement | 7/31/2001 | $0.00 |
| 26786 | Calpine PowerAmerica, LP | Central Power & Light Company<br>700 Morrison Rd.<br>Gahanna, OH 43230 | Electric Power and Energy Delivery Agreement | 8/30/2001 | $0.00 |
| 23816 | Calpine PowerAmerica, LP | Kimberly Clark Corporation<br>1400 Holcomb Bridge Rd.<br>Roswell, GA 30076-2199 | Confidentiality Agreement | 6/9/2003 | $0.00 |
| 28202 | Calpine PowerAmerica, LP | Oncor Electric Delivery Company<br>500 North Akard Street<br>Dallas, TX 75201-3411 | Discretionary Service Agreement | 8/16/2002 | $0.00 |
| 26873 | Calpine PowerAmerica, LP | Southwestern Electric Power Company<br>700 Morrison Rd.<br>Gahanna, OH 43230 | Electric Power and Energy Delivery Agreement | 8/30/2001 | $0.00 |
| 27339 | Calpine PowerAmerica, LP | Texas-New Mexico Power Company<br>4100 International Plaza<br>Fort Worth, TX 76109 | Delivery of Electric Power and Energy Agreement | 7/31/2002 | $0.00 |
| 27371 | Calpine PowerAmerica, LP | TXU, T&D Utility<br>P.O. Box 660476<br>Dallas, TX 75266 | Delivery of Electric Power and Energy Agreement | 12/20/2001 | $0.00 |
| 28337 | Calpine PowerAmerica, LP | West Texas Utilities Company<br>700 Morrison Road<br>Gahanna, OH 43230 | Transmission Service Agreement | 7/31/2001 | $0.00 |
| 27397 | Calpine PowerAmerica, LP | West Texas Utilities Company<br>700 Morrison Road<br>Gahanna, OH 43230 | Delivery of Electric Power and Energy Agreement | 8/30/2001 | $0.00 |
| 23837 | Calpine PowerAmerica-CA, LLC | Boeing Corporation<br>5108 NE 21st St.<br>Renton, WA 98059 | Confidentiality Agreement | 2/19/2004 | $0.00 |
| 23843 | Calpine PowerAmerica-CA, LLC | National Cement Company Inc.<br>2678 SW COR SEC 36 9 18<br>Lebec, CA 93243 | Confidentiality Agreement | 2/23/2005 | $0.00 |
| 23844 | Calpine PowerAmerica-CA, LLC | National Cement Company Inc.<br>2678 SW COR SEC 36 9 18<br>Lebec, CA 93243 | Confidentiality Agreement | 2/23/2005 | $0.00 |
| 23845 | Calpine PowerAmerica-CA, LLC | Oakley Inc.<br>11 Icon Rd.<br>Foothill Ranch, CA 92610 | Confidentiality Agreement | 3/7/2005 | $0.00 |
| 27143 | Calpine PowerAmerica-CA, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Energy Service Provider Service Agreement | 2/24/2003 | $0.00 |
| 28007 | Calpine PowerAmerica-CA, LLC | San Diego Gas & Electric Company<br>8315 Century Park Court<br>San Diego, CA 92123-1593 | Energy Service Provider Service Agreement | 1/14/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27266 | Calpine PowerAmerica-CA, LLC | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Energy Service Provider Service Agreement | 5/13/2003 | $1,355.11 |
| 24923 | Calpine Producer Services LP/TBG Cogen Partners/Calpine Natural Gas LP/Calpine Energy Services LP | Enron North America Corporation<br>1400 Smith<br>Houston, TX 77002 | Confidentiality Agreement | 7/29/2002 | $0.00 |
| 26442 | Calpine Producer Services, L.P. | Amerada Hess Corporation<br>P.O. Box 2040<br>Houston, TX 77252-2040 | Sea Robin Plant Processing Agreement | 8/1/1999 | $0.00 |
| 26446 | Calpine Producer Services, L.P. | Anadarko Energy Services Company<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 4/1/2001 | $0.00 |
| 27427 | Calpine Producer Services, L.P. | ANR Pipeline Company<br>500 Renaissance Center<br>Detroit, MI 48243 | EBB Agreement | 5/20/1997 | $0.00 |
| 26454 | Calpine Producer Services, L.P. | Ballard Natural Gas, LLC<br>1021 Main St.<br>Houston, TX 77002 | Base Contract for Sales and Purchase of Natural Gas | 10/1/2004 | $0.00 |
| 26457 | Calpine Producer Services, L.P. | Beacon Petroleum Management, Inc.<br>1800 Preston Park Blvd.<br>Plano, TX 75093 | Base Contract for Sales and Purchase of Natural Gas | 4/1/2004 | $0.00 |
| 26458 | Calpine Producer Services, L.P. | BHP Billiton Petroleum, Inc.<br>1360 Post Oak Blvd.<br>Houston, TX 77056 | Base Contract for Sales and Purchase of Natural Gas | 1/1/2005 | $0.00 |
| 26460 | Calpine Producer Services, L.P. | BNP Petroleum Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77056 | Base Contract for Sales and Purchase of Natural Gas | 11/23/2004 | $0.00 |
| 26461 | Calpine Producer Services, L.P. | BP Energy Company<br>501 Westlake Park Blvd.<br>Houston, TX 77079 | Blending and Confirmation Agreement | 8/1/1997 | $0.00 |
| 26465 | Calpine Producer Services, L.P. | BTA Oil Producers<br>104 S. Pecos St.<br>Midland, TX 79701-5099 | Base Contract for Sales and Purchase of Natural Gas | 4/1/2004 | $0.00 |
| 23868 | Calpine Producer Services, L.P. | California Energy Exchange Corporation<br>2981 Gold Canal Dr.<br>Rancho Cordova, CA 95670 | Confidentiality Agreement | 1/25/2005 | $0.00 |
| 23869 | Calpine Producer Services, L.P. | California Energy Exchange Corporation<br>2981 Gold Canal Dr.<br>Rancho Cordova, CA 95670 | Confidentiality Agreement | 1/25/2005 | $0.00 |
| 26467 | Calpine Producer Services, L.P. | Callon Petroleum Company<br>200 N. Canal Street<br>Natchez, MS 39121 | Base Contract for Sales and Purchase of Natural Gas | 8/1/2004 | $0.00 |
| 26470 | Calpine Producer Services, L.P. | Cargill Energy<br>12700 Whitewater Drive<br>Minnetonka, MN 55343 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 5/1/1999 | $0.00 |
| 26475 | Calpine Producer Services, L.P. | Chapparal Energy<br>701 Clear Lake Blvd.<br>Oklahoma City, OK 73114 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 5/1/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 28518 | Calpine Producer Services, L.P. | Chesapeake Exploration Ltd. Partnership<br>P.O. Box 99810<br>Oklahoma City, OK 73199 | Letter Agreement | 5/1/2004 | $0.00 |
| 27428 | Calpine Producer Services, L.P. | CNG Transmission Corporation<br>445 West Main St.<br>Clarksburg, WV 26302-2450 | EBB Access Agreement | 5/14/1997 | $0.00 |
| 27949 | Calpine Producer Services, L.P. | Cokinos Natural Gas Company<br>5718 Westheimer Rd.<br>Houston, TX 77057 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 8/1/1997 | $0.00 |
| 27429 | Calpine Producer Services, L.P. | Colorado Interstate Gas Company<br>445 West Mian St.<br>P.O. Box 2450<br>Clarksburg, WV 26302-2450 | EBB Access Agreement | 7/18/1997 | $0.00 |
| 27953 | Calpine Producer Services, L.P. | Conoco, Inc.<br>600 North Dairy Ashford<br>Houston, TX 77079-6651 | Gas Sales Contract | 5/1/1996 | $0.00 |
| 27954 | Calpine Producer Services, L.P. | ConocoPhillips Company<br>P.O. Box 2197<br>Houston, TX 77252-2197 | Crude Oil Purchase Agreement | 4/30/2003 | $0.00 |
| 27956 | Calpine Producer Services, L.P. | Continental Taurus Energy Company, L.P.<br>1437 S. Boulder Dr.<br>Tulsa, OK 74119-3620 | Gas Purchase Agreement | 8/21/1998 | $0.00 |
| 27964 | Calpine Producer Services, L.P. | Cummins & Walker Oil Company, Inc.<br>P.O. Box 718<br>Corpus Christi, TX 78403 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 2/1/2001 | $0.00 |
| 27430 | Calpine Producer Services, L.P. | Duke Energy Field Services<br>5718 Westeimer Rd.<br>Suite 2000<br>Houston, TX 77057 | EBB Access Agreement | 11/24/1999 | $0.00 |
| 27540 | Calpine Producer Services, L.P. | Duke Energy Field Services<br>Two Warren Place<br>Tulsa, OK 74136 | Gas Purchase Agreement | Not Listed | $0.00 |
| 928 | Calpine Producer Services, L.P. | East Coast Natural Gas Cooperative LLC<br>6801 Industrial Rd.<br>Springfield, VA 22151 | Confidentiality Agreement | 9/21/1999 | $0.00 |
| 26490 | Calpine Producer Services, L.P. | East Coast Natural Gas Cooperative LLC<br>6801 Industrial Rd.<br>Springfield, , VA 22151 | Confidentiality Agreement | 9/21/1999 | $0.00 |
| 27433 | Calpine Producer Services, L.P. | El Paso Field Services Company<br>P.O. Box 4990<br>Farmington, NM 87499 | Electronic Passport Network Agreement | 3/13/1997 | $0.00 |
| 27978 | Calpine Producer Services, L.P. | El Paso Merchant Energy LP<br>1001 Louisiana St.<br>Houston, TX 77002-2511 | Net Settlement and Gas Sales Agreement | 1/1/1995 | $0.00 |
| 27435 | Calpine Producer Services, L.P. | Enogex Inc.<br>P.O. Box 24300<br>Oklahoma City, OK 73124-0300 | EBB Access Agreement | 10/1/1996 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27434 | Calpine Producer Services, L.P. | Enogex Inc.<br>P.O. Box 24300<br>Oklahoma City, OK  73124-0300 | Dedicated Gathering Service Agreement | 11/1/2003 | $8,631.77 |
| 26219 | Calpine Producer Services, L.P. | Enterprise Texas Pipeline, Inc.<br>P.O. Box 4324<br>Houston, TX  77210-4324 | Service Agreement | 7/1/2005 | $0.00 |
| 27989 | Calpine Producer Services, L.P. | ENTEX<br>1600 Smith Street<br>Houston, TX  77252-2628 | Firm Gas Purchase Agreement | 2/1/1992 | $0.00 |
| 26495 | Calpine Producer Services, L.P. | Escrowtech International, Inc.<br>C7 Data Center Building<br>Lindon, UT  84042 | Software Escrow Agreement | 5/1/2005 | $0.00 |
| 27438 | Calpine Producer Services, L.P. | Florida Gas Transmission Company<br>P.O. Box 1188<br>1400 Smith St.<br>Houston, TX  77251-1189 | EBB Access Agreement | 12/1/1995 | $0.00 |
| 26502 | Calpine Producer Services, L.P. | H & N Gas, Ltd.<br>333 N. Sam Houston Parkway East<br>Houston, TX  77060 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 3/1/1997 | $0.00 |
| 26503 | Calpine Producer Services, L.P. | Hallwood Petroleum<br>4610 S. Ulster St.<br>Denver, CO  80237 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 5/1/1999 | $0.00 |
| 26504 | Calpine Producer Services, L.P. | Hassie Hunt Exploration Company<br>1601 Elm Street<br>Dallas, TX  75201-4713 | Gas Sales, Purchase Terms and Conditions Agreement | 4/1/1995 | $0.00 |
| 26507 | Calpine Producer Services, L.P. | Helmerich & Payne Energy Services, Inc.<br>Utica at 21st St.<br>Tulsa, OK  74114 | Natural Gas Sales Agreement | 2/1/1996 | $0.00 |
| 26508 | Calpine Producer Services, L.P. | Hess Energy Trading Company, L.L.C.<br>500 Dallas St.<br>Houston, TX  77002 | Gas Purchase and Sales Agreement | 2/1/1997 | $0.00 |
| 27439 | Calpine Producer Services, L.P. | High Island Offshore System, LLC<br>2727 N. Loop West<br>Houston, TX  77008-1044 | EBB Agreement | 8/15/1999 | $0.00 |
| 26516 | Calpine Producer Services, L.P. | J C Energy Resources, Inc.<br>14241 E. 4th Ave.<br>Aurora, CO  80011 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 6/1/1999 | $0.00 |
| 26518 | Calpine Producer Services, L.P. | JMI Energy Inc.<br>7600 W. Tidwell Rd.<br>Houston, TX  77040-5719 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 2/1/1999 | $0.00 |
| 27998 | Calpine Producer Services, L.P. | Koch Gateway Pipeline Company<br>P.O. Box 1478<br>Houston, TX  77251-1478 | EBB Access Agreement | 11/11/1998 | $0.00 |
| 26531 | Calpine Producer Services, L.P. | Lone Star Steel Company<br>P.O. Box 1000<br>Lone Star, TX  75668-1000 | Gas Supply Management Agreement | 6/1/2002 | $0.00 |
| 26532 | Calpine Producer Services, L.P. | Marathon Oil Company<br>P.O. Box 3128<br>Houston, TX  77253-3128 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 3/1/1997 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26534 | Calpine Producer Services, L.P. | Matris Exploration Company<br>2202 Timberloch Place<br>The Woodlands, TX 77380 | Base Contract for Sale and Purchase of Natural Gas | 12/1/2004 | $0.00 |
| 26426 | Calpine Producer Services, L.P. | Nadel & Gussman<br>3200 First Place Tower<br>15 E. 5th Street<br>Tulsa, OK 74103 | Gas Purchase Agreement | 1/1/1997 | $0.00 |
| 27704 | Calpine Producer Services, L.P. | Natural Gas Pipeline Company of America<br>P.O. Box 283<br>Houston, TX 77027-0283 | Dartplus Access Agreement | 8/13/1997 | $0.00 |
| 25794 | Calpine Producer Services, L.P. | Newfield Exploration Company<br>363 N. Sam Houston Parkway East<br>Houston, TX 77060 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 12/1/1999 | $0.00 |
| 26542 | Calpine Producer Services, L.P. | Nexen Petroleum Sales USA, Inc.<br>12790 Merit Dr.<br>Dallas, TX 75251-1270 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 6/1/1997 | $0.00 |
| 26543 | Calpine Producer Services, L.P. | Nexus Energy, Inc.<br>P.O. Box 4461<br>Eaglewood, CO 80155 | Gas Purchase Agreement | 2/1/2001 | $0.00 |
| 27705 | Calpine Producer Services, L.P. | Northern Naturas Gas Company<br>333 Clay Street<br>Houston, TX 77002 | EBB Access Agreement | 6/1/1998 | $0.00 |
| 27706 | Calpine Producer Services, L.P. | Northwest Pipeline Company<br>P.O. Box 58900<br>Salt Lake City, UT 84158-0900 | EBB Access Agreement | 9/26/1997 | $0.00 |
| 26549 | Calpine Producer Services, L.P. | Occidental Energy Marketing Inc.<br>P.O. Box 27570<br>Houston, TX 77227-7570 | Base Contract for Sales and Purchase of Natural Gas | 6/1/2003 | $0.00 |
| 26550 | Calpine Producer Services, L.P. | OGE Energy Resources, Inc.<br>408 Central Park Two<br>Oklahoma City, OK 73105 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 12/1/1999 | $0.00 |
| 26552 | Calpine Producer Services, L.P. | Oil & Gas Information Systems Inc.<br>550 Baily Ave.<br>Fort Worth, TX 76107 | Software Agreement | 7/11/1990 | $0.00 |
| 27444 | Calpine Producer Services, L.P. | ONEOK Gas Transportation, LLC<br>P.O. Box 22089<br>Tulsa, OK 74121-2089 | EBB Access Agreement | 10/1/2000 | $0.00 |
| 27707 | Calpine Producer Services, L.P. | ONEOK Texas Gas Storage, L.P.<br>P.O. Box 22089<br>Tulsa, OK 74121-2089 | EBB Access Agreement | 10/8/1999 | $0.00 |
| 26553 | Calpine Producer Services, L.P. | Ozark Gas Gathering, LLC<br>P.O. Box 24300<br>Oklahoma City, OK 73124-0300 | Gas Purchase Agreement | 2/28/2001 | $0.00 |
| 27445 | Calpine Producer Services, L.P. | Panhandle Field Services LLC<br>5444 Westheimer Rd.<br>Houston, TX 77056 | EBB Access Agreement | 8/12/1997 | $0.00 |
| 26562 | Calpine Producer Services, L.P. | Pioneer Energy Services<br>5205 O'Connor Blvd.<br>Irving, TX 75039-3746 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 5/1/1999 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26568 | Calpine Producer Services, L.P. | PXP Gulf Coast Inc.<br>700 Milam St.<br>Houston, TX 77002 | Base Contract for Sales and Purchase of Natural Gas | 9/1/2004 | $0.00 |
| 26570 | Calpine Producer Services, L.P. | R & R Resources, LLC<br>601 Daily Dr.<br>Camarillo, CA 93010 | Base Contract for Sales and Purchase of Natural Gas | 11/15/2003 | $0.00 |
| 26571 | Calpine Producer Services, L.P. | Ram Energy Inc.<br>5100 E. Skelly Dr.<br>Tulsa, OK 74135 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 2/4/2000 | $0.00 |
| 26572 | Calpine Producer Services, L.P. | Resource Energy Services, LLC<br>952 Echo Ln.<br>Houston, TX 77024 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 1/1/1999 | $0.00 |
| 26580 | Calpine Producer Services, L.P. | Saga Petroleum LLC<br>415 W. Wall St.<br>Midland, TX 79701 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 10/1/1999 | $0.00 |
| 26588 | Calpine Producer Services, L.P. | Shamrock Energy Corporation<br>401 Market St.<br>Shreveport, LA 71101 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 4/1/2000 | $0.00 |
| 26589 | Calpine Producer Services, L.P. | Shell Oil Company<br>Two Shell Plaza<br>Houston, TX 77252 | Gas Sales, Purchase Terms and Conditions Agreement | 9/1/1993 | $0.00 |
| 27447 | Calpine Producer Services, L.P. | Southern Natural Gas Company<br>P.O. Box 2563<br>Birmingham, AL 35202-2563 | EBB Access Agreement | 7/31/1998 | $0.00 |
| 26602 | Calpine Producer Services, L.P. | Stephens Production Company<br>623 Garrison Ave.<br>Fort Worth, AK 72901 | Base Contract for Sales and Purchase of Natural Gas | 2/11/2005 | $0.00 |
| 26607 | Calpine Producer Services, L.P. | Targa Texas Filed Services, L.P.<br>1000 Louisiana St.<br>Houston, TX 77002 | Base Contract for Sales and Purchase of Natural Gas | 4/1/2005 | $0.00 |
| 26617 | Calpine Producer Services, L.P. | Texas Gas Plants, LLC<br>1301 McKinney St.<br>Houston, TX 77010 | Gas Purchase Agreement | 2/15/2000 | $0.00 |
| 27450 | Calpine Producer Services, L.P. | Texas Gas Transmission Corporation<br>3800 Frederica St.<br>Owensboro, KY 42304 | EBB Access Agreement | 7/26/1994 | $0.00 |
| 26618 | Calpine Producer Services, L.P. | Texas Gas Transmission, LLC<br>P.O. Box 20008<br>Owensboro, KY 42304 | EBB Authorization Agreement | 4/1/2005 | $0.00 |
| 26622 | Calpine Producer Services, L.P. | Texland Petroleum, Inc.<br>P.O. Box 122208<br>Fort Worth, TX 76121-2208 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 5/1/1999 | $0.00 |
| 26625 | Calpine Producer Services, L.P. | Tom Brown, Inc.<br>P.O. Box 2608<br>Midland, TX 79702 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 11/1/1999 | $0.00 |
| 26628 | Calpine Producer Services, L.P. | Towne Exporation Company<br>582 Market Street<br>San Francisco, CA 94104 | Base Contract for Sales and Purchase of Natural Gas | 7/1/2003 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27452 | Calpine Producer Services, L.P. | Transcontinental Gas Pipeline Corporation<br>P.O. Box 1396<br>Houston, TX 77251-1396 | EBB Transit Service Agreement | 3/14/1994 | $0.00 |
| 27453 | Calpine Producer Services, L.P. | Transwestern Pipeline Company<br>P.O. Box 203149<br>Houston, TX 77216-3149 | Subscriber Agreement | 5/1/1994 | $0.00 |
| 27456 | Calpine Producer Services, L.P. | U-T Offshore System<br>500 Renaissance Center<br>Detroit, MI 48243 | EBB Access Agreement | 8/15/1991 | $0.00 |
| 26637 | Calpine Producer Services, L.P. | Valence Operating Company<br>600 Rockmead Dr.<br>Kingwood, TX 77339 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 5/1/2000 | $0.00 |
| 23905 | Calpine Producer Services, L.P. | WMJ Investments Corporation<br>19 Briar Hollow Ln.<br>Suite 240<br>Houston, TX 77027 | Fuel Purchase and Sale Agreement | 5/1/2004 | $0.00 |
| 26651 | Calpine Producer Services, L.P. | Yates Energy Corporation<br>P.O. Box 122208<br>Fort Worth, TX 76121-2208 | Base Contract for Short-Term Sale and Purchase of Natural Gas | 5/1/1999 | $0.00 |
| 23914 | Calpine Schuylkill, Inc. | Sowood Capital Management L.P.<br>500 Bolyston St. 17th Fl.<br>Boston, MA 2116 | Confidentiality Agreement | 3/28/2005 | $0.00 |
| 26365 | Calpine Siskiyou Geothermal Partners, L.P. | Bonneville Power Administration<br>P.O. Box 3621<br>Portland, OR 97208-3621 | Power Purchase Agreement | 11/20/2000 | $0.00 |
| 28162 | Calpine Texas Pipeline, L.P. | Koch Midstream Services Company, LLC<br>20 East Greenway Plaza<br>Houston, TX 77046 | Interconnection Agreement | 11/12/2001 | $0.00 |
| 13470 | Calpine Texas Pipeline, L.P. | Pinnacle Gas Treating Inc.<br>17001 Northchase Drive<br>Houston, TX 77060 | Interconnect and Operating Agreement | 5/23/2001 | $0.00 |
| 13467 | Calpine Texas Pipeline, L.P. | TXU Fuel Company<br>1601 Bryan St., 17th Fl.<br>Dallas, TX 75201-3411 | Interconnection and Operating Agreement | 8/14/2001 | $0.00 |
| 28042 | Carville Energy LLC | Bridgeline Holdings, L.P.<br>333 Clay Street<br>Houston, TX 77002 | Interconnection and Operation of Natural Gas Pipeline Facilities Agreement | 8/17/2001 | $0.00 |
| 28087 | Carville Energy LLC | Cos-Mar, Incorporated<br>P.O. Box 52917<br>New Orleans, LA 70152-2917 | Energy Services Agreement | 12/28/1999 | $0.00 |
| 12897 | Carville Energy LLC | Entergy Gulf States Inc.<br>P.O. Box 2431<br>Baton Rouge, LA 70821 | Electric Service Agreement | 3/11/2003 | $0.00 |
| 26232 | Carville Energy LLC | Entergy Gulf States Inc.<br>P.O. Box 52917<br>New Orleans, LA 70152-2917 | Power Purchase Agreement | 8/31/2002 | $0.00 |
| 23946 | Carville Energy LLC | Entergy Gulf States Inc.<br>639 Loyola Ave.<br>New Orleans, LA 70113 | Interconnection and Operating Agreement | 6/14/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 12941 | Carville Energy LLC | Entergy Services Inc.<br>639 Loyola Ave.<br>New Orleans, LA 70113 | Generation Switching, Tagging and Communication Agreement | 6/14/2002 | $0.00 |
| 12908 | Carville Energy LLC | Entergy Services Inc.<br>10055 Grogan's Mill Road<br>Suite 300<br>The Woodlands, TX 77830 | Master Power Purchase and Sale Agreement | 5/24/2005 | $0.00 |
| 17749 | Carville Energy LLC | State of LA Office of Commerce and Industry<br>P.O. Box 94185<br>Baton Rouge, LA 70804-9185 | Ad Valorem Tax Exemption Agreement | 7/16/2004 | $0.00 |
| 24988 | Channel Energy Center, LP | City of Houston<br>P.O. Box 1562<br>Houston, TX 77251 | Industrial District Agreement | 6/3/1997 | $0.00 |
| 28241 | Channel Energy Center, LP | Reliant Energy HL&P<br>1000 Main St.<br>Houston, TX 77002 | Interconnection Agreement | 12/18/2000 | $0.00 |
| 23970 | Channel Energy Center, LP | Tejas Gas Pipeline, L.P.<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Interconnection Agreement | 11/28/2000 | $0.00 |
| 24693 | Corpus Christi Cogeneration L.P. | AEP Texas Central Company<br>1 Riverside Plaza<br>Columbus, OH 43125-2372 | Meter Splitting Agreement | 5/3/2005 | $0.00 |
| 26787 | Corpus Christi Cogeneration L.P. | Central Power & Light Company<br>700 Morrison Rd.<br>Gahanna, OH 43230 | Interconnect Agreement | 7/20/2000 | $0.00 |
| 3802 | Corpus Christi Cogeneration L.P. | Citgo Refining and Chemicals Company, L.P.<br>1802 Nueces Bay Blvd.<br>Corpus Christi, TX 78469 | Industrial District Agreement | 4/12/2005 | $0.00 |
| 28089 | Corpus Christi Cogeneration L.P. | Crosstex CCNG Transmission, Ltd.<br>2501 Cedar Springs<br>Suite 600<br>Dallas, TX 75201 | Interconnect and Operating Agreement | 10/25/2001 | $0.00 |
| 26310 | Corpus Christi Cogeneration L.P. | Elementis Chromium L.P.<br>P.O. Box 9912<br>Corpus Christi, TX 78469 | Restated Steam Services Agreement | 7/26/2002 | $0.00 |
| 13150 | Corpus Christi Cogeneration L.P. | Elementis Chromium L.P.<br>P.O. Box 9912<br>Corpus Christi, TX 78469 | Water Services Agreement | 7/3/2001 | $0.00 |
| 28116 | Corpus Christi Cogeneration L.P. | Enterprise Texas Pipeline L.P.<br>P.O. Box 4324<br>Houston, TX 77210-4324 | Interconnect and Operating Agreement | 5/27/2002 | $0.00 |
| 24808 | Corpus Christi Cogeneration LP/Calpine PowerAmerica LP | Citgo Refining & Chemicals L.P./Flint Hills Resources LP<br>1802 Nueces Bay Blvd.<br>Corpus Christi, TX 78469 | Meter Splitting Agreement | 5/2/2005 | $0.00 |
| 3954 | CPN Bethpage 3rd Turbine, Inc. | GE Industrial Aeroderivative Division<br>One Neumann Way<br>MD S133<br>Cincinnati, OH 45215 | Customer Service and Engine Lease Agreement | 11/18/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26866 | CPN Pipeline Company | Output Exploration, LLC<br>11104 W. Airport Blvd.<br>Stafford, TX 77477 | Facilities Use Agreement | 5/21/2003 | $0.00 |
| 7619 | CPN Pipeline Company | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Construction, Maintenance and Operation Agreement | Not Listed | $0.00 |
| 10396 | CPN Pipeline Company | Pacific Gas and Electric Company<br>4160 Dublin Blvd.<br>Dublin, CA 94568 | Natural Gas Services Agreement | 10/30/2000 | $0.00 |
| 10369 | CPN Pipeline Company | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Gas Meter Construction, Maintenance, and Operation Agreement | 1/4/2001 | $0.00 |
| 25091 | Delta Energy Center LLC/Calpine Corporation | Pacific Gas & Electric Company<br>CAISO/CPUC/CA Electricity Oversight Board<br>P.O. Box 997310<br>Sacramento, CA 95899 | Confidentiality Agreement | 12/12/2002 | $0.00 |
| 7710 | East Altamont Energy Center, LLC | County of Alameda<br>399 Elmhurst St.<br>Hayward, CA 94544 | Amended and Restated East Altamont Farmlands Mitigation Agreement | 9/17/2002 | $0.00 |
| 13604 | Freestone Power Generation LP | Chris L. Calvery & Darla E. Calvery<br>3940 Joe Wilson Rd.<br>Midlothian, TX 76065 | Farm and Ranch Contract | 1/28/2003 | $0.00 |
| 13608 | Freestone Power Generation LP | Chris L. Calvery & Darla E. Calvery<br>3940 Joe Wilson Rd.<br>Midlothian, TX 76065 | Water License Agreement | 4/23/2003 | $0.00 |
| 24188 | Freestone Power Generation LP | Citibank N A<br>399 Park Ave., 6th Fl. Zone 15<br>New York, NY 10043 | Confidentiality Agreement | 4/27/2000 | $0.00 |
| 24192 | Freestone Power Generation LP | General Electric Capital Corporation<br>16479 Dallas Pkwy.<br>Suite 300<br>Addison, TX 75001 | Equipment Agreement | 3/26/2003 | $0.00 |
| 27099 | Freestone Power Generation LP | Navarro County Electric Cooperative, Inc.<br>P.O. Box 616<br>Corsicana, TX 75151-0616 | Electric Service Agreement | 1/1/2003 | $71,463.88 |
| 27159 | Freestone Power Generation LP | PG&E Texas Pipeline L.P.<br>1020 NE Loop 410<br>San Antonio, TX 78209 | Balancing Agreement | 1/26/2000 | $0.00 |
| 27169 | Freestone Power Generation LP | Pinnacle Gas Treating, Inc.<br>17001 Northchase Drive<br>Houston, TX 77060 | Interconnection Agreement | 5/23/2001 | $0.00 |
| 24208 | Freestone Power Generation LP | Tarrant Regional Water District<br>800 E. N. Side Dr.<br>Fort Worth, TX 76102-1097 | Water Purchase Agreements | 12/5/2000 | $0.00 |
| 26304 | Freestone Power Generation LP | TXU Fuel Company<br>1691 Byran Street<br>Dallas, TX 75201 | Interconnection Agreement | 8/14/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24221 | Freestone Power Generation LP | Unocal Energy Trading Inc.<br>P.O. Box 5076<br>Sugarland, TX 77487-5076 | Confidentiality Agreement | 12/3/1999 | $0.00 |
| 24225 | Geysers Power Company, LLC | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Confidentiality Agreement | 2/23/2000 | $0.00 |
| 28577 | Geysers Power Company, LLC | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | RMR Agreement | 6/1/1999 | $0.00 |
| 29753 | Geysers Power Company, LLC | Lake County Sanitation District<br>230 A North Main Street<br>Lakeport, CA 95453 | Southeast Geysers Effluent Pipeline Cost Sharing Agreement | 8/15/1995 | $0.00 |
| 26252 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Power Sales Agreement | 11/29/1984 | $0.00 |
| 26257 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Power Sales Agreement | 11/5/1984 | $0.00 |
| 1945 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Electrical Standby Service Agreement | 6/30/1999 | $0.00 |
| 28215 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Power Sales Agreement | 11/9/1984 | $0.00 |
| 29001 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 4/12/1999 | $0.00 |
| 29003 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 4/12/1999 | $0.00 |
| 29005 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Generator Interconnection Agreement | 1/1/2004 | $11,248.78 |
| 28216 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Power Sales Agreement | 3/18/1982 | $0.00 |
| 29752 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Southeast Geysers Effluent Pipeline Cost Sharing Agreement | 9/22/1995 | $0.00 |
| 29004 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 4/12/1999 | $56,184.01 |
| 28995 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 9/9/1988 | $0.00 |
| 28218 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Generator Special Facilities Agreement | 1/1/2004 | $30,718.05 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 29000 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 4/12/1999 | $0.00 |
| 28999 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 1/12/1995 | $0.00 |
| 28998 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 6/3/1994 | $0.00 |
| 28996 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 8/30/1988 | $0.00 |
| 28997 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 8/30/1988 | $0.00 |
| 28605 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Power Sales Agreement | 11/13/1984 | $0.00 |
| 28993 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 2/23/1989 | $0.00 |
| 28994 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Electrical Standby Special Service Agreement | 2/24/1989 | $0.00 |
| 28217 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Power Sales Agreement | 10/8/1984 | $0.00 |
| 24226 | Geysers Power Company, LLC | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 10/18/2005 | $0.00 |
| 3947 | Goldendale Energy Center, LLC | Terry Linden<br>389 Linden Rd.<br>Goldendale, WA 98620 | Farm Lease Agreement | 5/18/2001 | $0.00 |
| 24698 | KIAC Partners | Airport Cogen Corporation CEA KIA Inc.<br>166 Montague St.<br>Brooklyn, NY 11201 | Partnership Agreement | 2/1/1990 | $0.00 |
| 24310 | KIAC Partners | Amerada Hess Corporation<br>500 Dallas St.<br>Houston, TX 77002 | Confidentiality Agreement | 6/3/2005 | $0.00 |
| 24306 | KIAC Partners | Amerada Hess Corporation<br>1185 Avenue of The Americas<br>New York, NY 10036 | Confidentiality Agreement | 6/3/2005 | $0.00 |
| 24308 | KIAC Partners | Amerada Hess Corporation<br>2800 Eisenhower Ave.<br>Alexandria, VA 22314 | Confidentiality Agreement | 6/3/2005 | $0.00 |
| 24304 | KIAC Partners | Amerada Hess Corporation<br>1 Hess Plaza<br>Woodbridge, NJ 07095-0961 | Confidentiality Agreement | 6/3/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 29786 | KIAC Partners | Consolidated Edison Company of New York<br>4 Irving Pl.<br>New York, NY 10003 | Delivery Service Agreement | 3/23/1993 | $0.00 |
| 28080 | KIAC Partners | Consolidated Edison Company of New York<br>701 Winchester Ave.<br>White Plains, NY 10604 | Operating Agreement | 11/16/1994 | $0.00 |
| 26358 | KIAC Partners | Consolidated Edison Company of New York<br>701 Winchester Ave.<br>White Plains, NY 10604 | Excess Energy Purchase Agreement | 3/23/1993 | $57,499.20 |
| 24320 | KIAC Partners | Constellation Energy Commodities Group Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 1/27/2005 | $0.00 |
| 24322 | KIAC Partners | Constellation NewEnergy Inc.<br>535 Boylston St.<br>Boston, MA 2116 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 24321 | KIAC Partners | Constellation NewEnergy Inc.<br>1301 Capital of Texas Hwy S.<br>Suite A 304<br>Austin, TX 78746 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 26272 | KIAC Partners | EnMark Gas Corporation<br>1700 Pacific Avenue<br>Dallas, TX 75201 | Gas Services Agreement | 1/1/1996 | $43,984.53 |
| 24329 | KIAC Partners | Iroquois Gas Transmission System L.P.<br>One Corporate Dr.<br>Suite 600<br>Shelton, CT 6484 | Confidentiality Agreement | 5/18/2005 | $0.00 |
| 15094 | KIAC Partners | Iroquois Gas Transmission System L.P.<br>Marketing & Transportation<br>1 Corporate Dr., Suite 600<br>Shelton, CT 6484 | Gas Transportation and Interruptible Service Agreement | 6/29/2003 | $0.00 |
| 15091 | KIAC Partners | Iroquois Gas Transmission System L.P.<br>Marketing & Transportation<br>1 Corporate Dr., Suite 600<br>Shelton, CT 6484 | Park and Loan Service Agreement | 6/29/2003 | $0.00 |
| 27025 | KIAC Partners | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, NY 10004 | ISDA Master Agreement | 7/25/1996 | $0.00 |
| 24332 | KIAC Partners | JFK International Air Terminal<br>John F Kennedy International Airport<br>Terminal 4 Rm. 161 022<br>Jamaica, NY 11430 | Confidentiality Agreement | 2/13/2004 | $0.00 |
| 15097 | KIAC Partners | New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>P.O. Box 1464<br>Wall, NJ 7719 | Delivery Services Agreement | 11/1/1995 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27105 | KIAC Partners | New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>P.O. Box 1464<br>Wall, NJ 7719 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 10/1/2004 | $0.00 |
| 28190 | KIAC Partners | New York Power Authority<br>P.O. Box 191<br>Marcy, NY 13403 | Operating Agreement | 1/24/1995 | $0.00 |
| 26266 | KIAC Partners | Noble Energy, Inc.<br>350 Glenborough Dr.<br>Houston, TX 77067 | Gas Services and Transportation Rights Agreement | 10/2/1995 | $31,355.80 |
| 27183 | KIAC Partners | Power Authority of the State of New York<br>P.O. Box 437<br>White Plains, NY 10601 | Service Agreement | 3/23/1999 | $0.00 |
| 26353 | KIAC Partners | The Brooklyn Union Gas Company<br>One MetroTech Center<br>Brooklyn, NY 11201 | Transportation Service Agreement | 3/11/1992 | $0.00 |
| 28311 | KIAC Partners | The Port Authority of New York and New Jersey<br>225 Park Avenue South<br>New York, NY 10003 | Interconnection Agreement | 1/11/1993 | $0.00 |
| 25973 | KIAC Partners | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77251 | Firm Pooling Service Agreement | 4/1/2003 | $0.00 |
| 15115 | KIAC Partners | Transcontinental Gas Pipeline Corporation<br>P.O. Box 1396<br>Houston, TX 77251-1396 | Service Agreement | 4/1/2003 | $0.00 |
| 26273 | KIAC Partners | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77251 | Firm Transportation Agreement | 6/1/1996 | $121,631.41 |
| 25974 | KIAC Partners | Transcontinental Gas Pipeline Corporation<br>2800 Post Oak Blvd.<br>Houston, TX 77251 | Interruptible Pooling Service Agreement | 4/1/2003 | $0.00 |
| 9259 | Los Esteros Critical Energy Facility, LLC | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Meter Service Agreement | 11/22/2002 | $0.00 |
| 9260 | Los Esteros Critical Energy Facility, LLC | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Participating Generator Agreement | 11/22/2002 | $0.00 |
| 9352 | Los Esteros Critical Energy Facility, LLC | Land Trust for Santa Clara County<br>66 N. 1st St.<br>Gilroy, CA 95020 | Land Management and Endowment Agreement | 8/2/2002 | $0.00 |
| 9320 | Los Esteros Critical Energy Facility, LLC | Pacific Gas and Electric Company<br>Law Dept.<br>P.O. Box 7442<br>San Francisco, CA 94120 | Access Road Maintenance and Repair Agreement | 1/9/2003 | $0.00 |
| 9256 | Los Esteros Critical Energy Facility, LLC | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B13J<br>San Francisco, CA 94177 | Generator Special Facilities Agreement | 4/19/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 9255 | Los Esteros Critical Energy Facility, LLC | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code B13J<br>San Francisco, CA 94177 | Generator Interconnection Agreement | 4/19/2002 | $1,037.93 |
| 26065 | Los Esteros Critical Energy Facility, LLC | Pacific Gas and Electric Company<br>245 Market Street<br>San Francisco, CA 94105 | Natural Gas Service Agreement | 11/13/2002 | $0.00 |
| 28086 | Magic Valley Pipeline, L.P. | Coral Mexico Pipeline, LLC<br>909 Fannin St.<br>Houston, TX 77010 | Interconnect Agreement | 11/28/2000 | $0.00 |
| 28091 | Magic Valley Pipeline, L.P. | Denali Oil & Gas Partners, L.P.<br>650 North Sam Houston Parkway East<br>Houston, TX 77060 | Interconnect Agreement | 5/12/2005 | $0.00 |
| 28097 | Magic Valley Pipeline, L.P. | El Paso Production Oil & Gas Company<br>1001 Louisiana St.<br>Houston, TX 77005 | Interconnect Agreement | 7/9/2003 | $0.00 |
| 13845 | Magic Valley Pipeline, L.P. | PG&E Texas Pipeline L.P.<br>5910 N. Central Expressway<br>Suite 1475 LB 68<br>Dallas, TX 75206 | Interconnect and Operating Agreement | 6/15/2000 | $0.00 |
| 13854 | Magic Valley Pipeline, L.P. | Texas Eastern Transmission Corporation<br>5151 San Felipe SD 711<br>Houston, TX 77056 | Reimbursement, Construction, Ownership and Operation Agreement | 1/26/2000 | $0.00 |
| 27336 | Magic Valley Pipeline, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Amended Reimbursement, Construction, Ownership & Operation Agreement | 3/8/2001 | $0.00 |
| 28304 | Magic Valley Pipeline, L.P. | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Operational Balancing Agreement | 3/1/2001 | $0.00 |
| 28516 | Mobile Energy LLC | Alabama Power Company<br>P.O. Box 2641<br>Birmingham, AL 35291-5256 | Interconnection Agreement | 11/24/1999 | $0.00 |
| 26428 | Mobile Energy LLC | Gulf South Pipeline Company L.P.<br>20 E. Greenway Plaza<br>Houston, TX 77046-2002 | Non-Firm Transportation Agreement | 1/24/2001 | $0.00 |
| 26373 | Mobile Energy LLC | Mobile Gas Service Corporation<br>P.O. Box 2248<br>Mobile, AL 36652 | Firm Transportation Agreement | 7/1/2001 | $0.00 |
| 24712 | NewSouth Energy LLC | Arroyo Energy Investors L.P.<br>16945 Northchase Drive<br>Suite 1560<br>Houston, TX 77060 | Confidentiality Agreement | 8/4/2005 | $0.00 |
| 25132 | NewSouth Energy LLC | SCANA Corporation<br>1426 Main St. MC 130<br>Columbia, SC 29201-5804 | Confidentiality Agreement | 6/15/2005 | $0.00 |
| 25166 | NewSouth Energy LLC | TECO Wholesale Generation Inc.<br>702 N. Franklin St.<br>Tampa, FL 33602 | Confidentiality Agreement | 6/7/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 27026 | Nissequogue Cogen Partners | J. Aron & Company<br>85 Broad St. 29th Fl.<br>New York, NY 10004 | ISDA Master Agreement | 2/14/1997 | $0.00 |
| 26332 | Nissequogue Cogen Partners | Long Island Lighting Company<br>333 Earle Ovington Blvd.<br>Uniondale, NY 11553 | Gas Transportation Agreement | 4/1/1995 | $0.00 |
| 26330 | Nissequogue Cogen Partners | Long Island Lighting Company<br>333 Earle Ovington Blvd.<br>Uniondale, NY 11553 | Parallel Generation Agreement | 5/28/1993 | $30,625.62 |
| 26285 | Nissequogue Cogen Partners | New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 7719 | Gas Service Agreement | 3/1/1995 | $0.00 |
| 26331 | Nissequogue Cogen Partners | State University of New York<br>717 Texas Ave.<br>Houston, TX 77002 | Thermal and Electric Energy Supply Contract | 2/1/1992 | $0.00 |
| 28305 | Nissequogue Cogen Partners | Texas Eastern Transmission Corporation<br>5400 Westheimer Court<br>Houston, TX 77056 | Capacity Release Umbrella Service Agreement | 3/10/1995 | $474,162.29 |
| 28278 | Pastoria Energy Center LLC | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Interconnection Facility Agreement | 9/12/2001 | $15,754.48 |
| 10125 | Pastoria Energy Facility L.L.C. | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA 95630 | Participating Generator Agreement | 3/11/2004 | $0.00 |
| 10202 | Pastoria Energy Facility L.L.C. | Kern Water Bank Authority<br>Law Offices of Young Wooldridge LLP<br>1800 30th St<br>4th Fl.<br>Bakersfield, CA 93301 | Water Services Option Agreement | 3/15/2001 | $0.00 |
| 10128 | Pastoria Energy Facility L.L.C. | Pacific Gas and Electric Company<br>P.O. Box 770000<br>Mail Code N7L<br>San Francisco, CA 94177-0001 | Electrical Standby Special Service Agreement | 3/22/2005 | $16,449.93 |
| 24555 | Pastoria Energy Facility L.L.C. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 8/24/2001 | $0.00 |
| 24556 | Pastoria Energy Facility L.L.C. | Southern California Edison Company<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Confidentiality Agreement | 6/1/2005 | $0.00 |
| 10135 | Pastoria Energy Facility L.L.C. | State Building & Construction Trades Council of California<br>1225 8th Street<br>Suite 375<br>Sacramento, CA 95814 | Maintenance Agreement | 3/9/2000 | $0.00 |
| 10182 | Pastoria Energy Facility L.L.C. | Wheeler Ridge Maricopa Water Storage District<br>12109 Hwy. 166<br>Bakersfield, CA 93313-9630 | Industrial Water Service Agreement | 11/29/2000 | $0.00 |
| 25832 | Pine Bluff Energy, LLC | CenterPoint Energy Gas Transmission Company<br>P.O. Box 1583<br>Houston, TX 77251 | Interruptible Transportation Service Agreement | 1/1/2001 | $1,559.29 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24560 | Pine Bluff Energy, LLC | CenterPoint Energy Gas Transmission Company<br>P.O. Box 1583<br>Houston, TX 77002 | Fuel Transportation Agreement | 11/10/1999 | $0.00 |
| 25925 | Pine Bluff Energy, LLC | Entergy Arkansas Inc.<br>446 North Boulevard<br>Baton Rouge, LA 70821 | Power Purchase Agreement | 1/14/2002 | $0.00 |
| 28110 | Pine Bluff Energy, LLC | Entergy Arkansas Inc.<br>446 North Boulevard<br>Baton Rouge, LA 70821 | Interconnect and Operating Agreement | 9/24/1999 | $0.00 |
| 28111 | Pine Bluff Energy, LLC | Entergy Arkansas Inc.<br>446 North Boulevard<br>Baton Rouge, LA 70821 | Power Sales Agreement | 1/14/2002 | $0.00 |
| 14428 | Pine Bluff Energy, LLC | International Paper Company<br>Pine Bluff Mill<br>5201 Fairfield Rd.<br>Pine Bluff, AR 71601 | Pipeline Capacity Lease Agreement | 9/20/1999 | $0.00 |
| 14420 | Pine Bluff Energy, LLC | International Paper Company<br>6400 Poplar Ave.<br>Memphis, TN 38197 | Energy Services Agreement | 11/25/1998 | $0.00 |
| 28244 | Pine Bluff Energy, LLC | Reliant Energy Services, Inc.<br>1000 Main St.<br>Houston, TX 77002 | Interconnection Agreement | 11/10/1999 | $0.00 |
| 26328 | South Point Energy Center, LLC | Arizona Electric Power Cooperative<br>P.O. Box 670<br>Benson, AZ 85602 | Confirmation Agreement | 8/17/2004 | $0.00 |
| 26231 | South Point Energy Center, LLC | Imperial Irrigation District<br>333 Barioni Blvd.<br>Imperial, CA 92251 | Plant Contingent Power Sales Agreement | 9/12/2000 | $0.00 |
| 27103 | South Point Energy Center, LLC | Nevada Power Company<br>6226 W. Sahara Ave.<br>Las Vegas, NV 89146 | Western Systems Power Pool Agreement | 9/1/2002 | $0.00 |
| 29788 | South Point Energy Center, LLC | Southwest Transmission Cooperative, Inc.<br>P.O. Box 2195<br>Benson, AZ 85602 | Amended and Restated Topock Substation O&M Agreement | 6/14/2005 | $0.00 |
| 24626 | TBG Cogen Partners | Constellation Energy Commodities Group Inc.<br>111 Market Pl.<br>Suite 500<br>Baltimore, MD 21202 | Confidentiality Agreement | 1/27/2005 | $0.00 |
| 24627 | TBG Cogen Partners | Constellation NewEnergy Inc.<br>1301 Capital of Texas Hwy S.<br>Suite A 304<br>Austin, TX 78746 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 24628 | TBG Cogen Partners | Constellation NewEnergy Inc.<br>535 Boylston St.<br>Boston, MA 02116 | Confidentiality Agreement | 1/21/2005 | $0.00 |
| 14924 | TBG Cogen Partners | Hicksville Water District<br>4 Dean Street<br>Hicksville, NY 11801 | Hicksville Water District Agreement | 7/23/2002 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 14925 | TBG Cogen Partners | Long Island Lighting Company<br>175 E. Old Country Road<br>Hicksville, NY 11801 | Gas Service and Construction Agreement | 6/22/1988 | $0.00 |
| 14928 | TBG Cogen Partners | Long Island Power Authority<br>333 Earle Ovington Blvd.<br>Suite 403<br>Uniondale, NY 11553 | Interconnection Agreement | 8/1/2004 | $32,304.86 |
| 26709 | TBG Cogen Partners | The Brooklyn Union Gas Company<br>One MetroTech Center<br>Brooklyn, NY 11201 | Balancing Agreement | 2/1/1988 | $3,977.43 |
| 26919 | Texas City Cogeneration, L.P. | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Transmission Service Umbrella Agreement | 3/29/1999 | $0.00 |
| 24640 | Texas City Cogeneration, L.P. | Kinder Morgan Tejas Pipeline, L.P.<br>500 Dallas St.<br>Suite 1000<br>Houston, TX 77002 | Interconnection Agreement | 5/23/2003 | $0.00 |
| 24652 | Texas City Cogeneration, L.P. | Union Carbide Corporation<br>820 Gessner Rd.<br>Suite 600<br>Houston, TX 77024-4258 | Equipment Lease Agreement | 3/8/2003 | $0.00 |
| 24655 | Thermal Power Company | Union Oil Company of California<br>2141 Rosecrans Ave.<br>Suite 1400<br>El Segundo, CA 90245 | Confidentiality Agreement | 7/9/1998 | $0.00 |
| 24659 | Thomassen Turbine Systems America, Inc. | Ritchie Capital Management LLC<br>2100 Enterprise Ave.<br>Geneve, IL 60134 | Confidentiality Agreement | 10/12/2005 | $0.00 |
| 17263 | Zion Energy LLC | Alarm Detection Systems Inc.<br>1111 Church Rd.<br>Aurora, IL 60505-1905 | Security Service Agreement | 4/22/2002 | $0.00 |
| 17262 | Zion Energy LLC | Alarm Detection Systems Inc.<br>1111 Church Rd.<br>Aurora, IL 60505-1905 | Security System and Services Agreement | 9/6/2005 | $0.00 |
| 14767 | Zion Energy LLC | Alarm Detection Systems Inc.<br>1111 Church Rd.<br>Aurora, IL 60505-1905 | Security System and Services Agreement | 2/21/2005 | $15,310.30 |
| 29006 | Zion Energy LLC | City of Zion<br>2828 Sheridan Road<br>Attn: Mayor<br>Zion, IL 60099 | Roadway and Water Main Improvement Recapture Agreement | 11/9/2005 | $0.00 |
| 14783 | Zion Energy LLC | Commonwealth Edison Company<br>5701 9th Street<br>Zion, IL 60099 | Electric Service Contract | 6/1/2002 | $0.00 |
| 28362 | Zion Energy LLC | Commonwealth Edison Company<br>15991 Redhill Avenue<br>Tustin, CA 92780 | Revised Interconnection Agreement | 2/20/2002 | $611.95 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 1697 | Zion Energy LLC | Natural Gas Pipeline Company of America<br>500 Dallas St., Suite. 1000<br>P.O. Box 283<br>Houston, TX 77001-0283 | Interconnection Agreement | 3/12/2001 | $0.00 |
| 14777 | Zion Energy LLC | Wisconsin Electric Power Company<br>333 W. Everett St.<br>Rm. A214<br>Milwaukee, WI 53203 | Amended and Restated Fuel Conversion Services Agreement | 4/28/2003 | $0.00 |
| 3117 | Calpine Central, L.P. | Mercury Interactive Corporation<br>379 N. Whisman Rd.<br>Mountain View, CA 94043 | Consulting Contract | 6/1/2005 | $5,826.33 |
| 29794 | Calpine Corporation | California Energy Commission<br>1516 Ninth Street, MS-29<br>Sacramento, CA 95814-5512 | Grant Agreement (GEO-04-005) | 7/1/2004 | $0.00 |
| 29798 | Calpine Corporation | California Energy Commission<br>1516 Ninth Street, MS-29<br>Sacramento, CA 95814-5512 | Grant Agreement (GEO-04-003) | 7/14/2004 | $0.00 |
| 13779 | Calpine Corporation | Duke Capital Corp<br>422 S Chruch St<br>Charlotte, NC 28201 | Guaranty Assumption and Indemnification Agreement | 3/30/2000 | $3,018,553.68 |
| 18996 | Calpine Corporation | EMC Corporation<br>One Riverway<br>Suite 300<br>Houston, TX 77056 | Consulting Contract | 9/16/2004 | $0.00 |
| 3038 | Calpine Corporation | EMC Corporation<br>176 South St.<br>Hopkinton, MA 01748 | Consulting Contract | 9/23/2004 | $0.00 |
| 19088 | Calpine Corporation | Entisys Solutions Inc.<br>1390 Willow Pass Rd.<br>Suite 540<br>Concord, CA 94520 | Consulting Contract | 5/1/2005 | $24,000.00 |
| 3063 | Calpine Corporation | Entisys Solutions Inc.<br>1390 Willow Pass Rd.<br>Suite 540<br>Concord, CA 94520 | Consulting Contract | 5/1/2005 | $0.00 |
| 29739 | Calpine Corporation | IBEW Local # 1245<br>30 Orange Tree Circle<br>Vacaville, CA 95687 | Letter Agreement | 5/20/1999 | $0.00 |
| 19309 | Calpine Corporation | Imagitek Ltd.<br>2525 South Shore Blvd.<br>Suite 202<br>Houton, TX 77573 | Consulting Contract | 2/18/2004 | $0.00 |
| 19310 | Calpine Corporation | Imagitek Ltd.<br>2525 South Shore Blvd.<br>Suite 202<br>Houston, TX 77573 | Consulting Contract | 2/18/2004 | $0.00 |

# <u>Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases</u>

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 19312 | Calpine Corporation | Imagitek Ltd.<br>2951 Marina Bay Dr.<br>Suite 130<br>League City, TX 77573 | Consulting Contract | 2/18/2004 | $0.00 |
| 3041 | Calpine Corporation | Imagitek Ltd.<br>2951 Marina Bay Dr.<br>Suite 130<br>League City, TX 77573 | Consulting Contract | 2/18/2004 | $0.00 |
| 19313 | Calpine Corporation | Imagitek Ltd.<br>2951 Marina Bay Dr.<br>Suite 130<br>League City, TX 77573 | Consulting Contract | 2/18/2004 | $0.00 |
| 19462 | Calpine Corporation | Lumigent Technologies Inc.<br>c/o Edwards & Angell LLP<br>101 Federal St.<br>Boston, MA 02110 | Consulting Contract | 6/3/2005 | $0.00 |
| 3118 | Calpine Corporation | Mercury Interactive Corporation<br>379 N. Whisman Rd.<br>Mountain View, CA 94043 | Consulting Contract | 5/31/2005 | $0.00 |
| 3146 | Calpine Corporation | Quest Software Inc.<br>8001 Irvine Ctr. Dr. No. 200<br>Irvine, CA 92618 | Consulting Contract | 7/1/2002 | $0.00 |
| 19819 | Calpine Corporation | Quest Software Inc.<br>P.O. Box 51739<br>Los Angeles, CA 90051-6039 | Consulting Contract | 7/1/2002 | $0.00 |
| 19820 | Calpine Corporation | Quest Software Inc.<br>P.O. Box 51739<br>Los Angeles, CA 90051-6039 | Consulting Contract | 7/1/2002 | $0.00 |
| 19817 | Calpine Corporation | Quest Software Inc.<br>8001 Irvine Ctr., Dr. No. 200<br>Irvine, CA 92618 | Consulting Contract | 7/1/2002 | $0.00 |
| 19816 | Calpine Corporation | Quest Software Inc.<br>8001 Irvine Ctr., Dr. No. 200<br>Irvine, CA 92618 | Consulting Contract | 7/1/2002 | $0.00 |
| 19882 | Calpine Corporation | Roy Moffitt Customized Fueling Inc<br>13002 Kluge Rd<br>Cypress, TX 77429 | Continuing Services Agreement | 1/7/2005 | $3,783.52 |
| 29740 | Calpine Corporation | State Builiding and Construction Trades Council of California<br>1225 8th Street, Suite #375<br>Sacramento, CA 95814 | Maintenance Agreement | 5/25/2000 | $0.00 |
| 20186 | Calpine Corporation | Vignette Corporation<br>P.O. Box 911787<br>Dallas, TX 75391-1787 | Consulting Contract | 6/25/2004 | $0.00 |
| 20185 | Calpine Corporation | Vignette Corporation<br>1601 S. Mopac Expressway<br>Austin, TX 78746 | Consulting Contract | 6/25/2004 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 26712 | Calpine Energy Services, L.P. | California Energy Resources Schedules<br>3310 El Camino Avenue<br>Sacramento, CA 95821 | Western Systems Power Pool Agreement | 2/1/2001 | |
| 26898 | Calpine Energy Services, L.P. | Duke Power Company<br>P.O. Box 1006<br>Charlotte, NC 28201-1006 | Non-Firm Point-to-Point Transmission Service Agreement | 8/13/1996 | $0.00 |
| 21211 | Calpine Energy Services, L.P. | Egan Hub Storage LLC<br>5400 Westheimer Ct<br>Houston, TX 77056-5310 | Interruptible Storage Service Agreement | 1/21/2002 | $0.00 |
| 26392 | Calpine Energy Services, L.P. | Gulf South Pipeline Company, LP<br>20 East Greenway Plaza<br>Houston, TX 77046-2002 | Firm Gas Transportation Service Agreement | 6/1/2003 | $0.00 |
| 21592 | Calpine Energy Services, L.P. | Moss Bluff Hub Partners LP<br>5400 Westheimer Ct<br>Houston, TX 77056 | Interruptible Storage Service Agreement | 1/21/2002 | $0.00 |
| 28204 | Calpine Energy Services, L.P. | ONEOK Gas Transportation, LLC<br>P.O. Box 22089<br>Tulsa, OK 74121-2089 | Service Agreement | 5/23/2000 | $0.00 |
| 25929 | Calpine Energy Services, L.P. | Sabine Hub Services Company<br>P.O. Box 4879<br>Houston, TX 77210-4781 | Master Service Arrangements Agreement | 8/27/2001 | $0.00 |
| 27330 | Calpine Energy Services, L.P. | Tennessee Valley Authority<br>1101 Market Street MR 2X<br>Chattanooga, TN 37402-2801 | EEI Master Power Purchase and Sales Agreement - Evergreen | 7/30/2001 | $0.00 |
| 29806 | Calpine Energy Services, L.P. | Texas Eastern Transmission, L.P.<br>5400 Westheimer Court<br>Houston, TX 77056-5310<br>United States | Interruptible Transportation Service Agreement #B10255 | 10/1/2001 | $0.00 |
| 29807 | Calpine Energy Services, L.P. | Texas Eastern Transmission, L.P.<br>5400 Westheimer Court<br>Houston, TX 77056-5310<br>United States | Interruptible Transportation Service Agreement #910255 | 10/1/2001 | $0.00 |
| 29792 | Calpine Gilroy Cogen LP | Hyster Capital | Forklift Lease Agreement | 3/18/2003 | $180.70 |
| 7708 | East Altamont Energy Center, LLC | Sacramento Municipal Utility District<br>6201 S. St.<br>MS A304<br>Sacramento, CA 95852-1830 | Letter Agreement | 5/24/2002 | |
| 13613 | Freestone Power Generation LP | City of Fairfield<br>N/A | Water Pipeline Expansion and Facilities Agreement | 2/5/2001 | $0.00 |
| 29810 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>Mail Code N11A<br>245 Market Street, Room 1107<br>San Francisco, CA 94105<br>Attn: Terry Nelson | Retained Assets Agreement | 5/6/1999 | $0.00 |
| 29813 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>Mail Code N11A<br>245 Market Street, Room 1107<br>San Francisco, CA 94105<br>Attn: Terry Nelson | Retained Assets Agreement | 5/6/1999 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 29811 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>Mail Code N11A<br>245 Market Street, Room 1107<br>San Francisco, CA 94105<br>Attn: Terry Nelson | Purchase and Sale Agreement | 1/29/1999 | $0.00 |
| 29812 | Geysers Power Company, LLC | Pacific Gas and Electric Company<br>Mail Code N11A<br>245 Market Street, Room 1107<br>San Francisco, CA 94105<br>Attn: Terry Nelson | Purchase and Sale Agreement | 12/4/1998 | $0.00 |
| 7515 | O.L.S. Energy-Agnews, Inc. | Pacific Gas and Electric Company<br>77 Beale St<br>Rm 1645<br>San Franscisco, CA  4106 | Natural Gas Service Agreement | 3/1/1998 | $0.00 |
| 7440 | O.L.S. Energy-Agnews, Inc. | Pacific Gas and Electric Company<br>77 Beale St<br>San Francisco, CA  94106 | Power Purchase Agreement for Long Term Energy and Capacity | 4/16/1985 | $0.00 |
| 13421 | Calpine Energy Services, LP | Calyon New York Branch<br>1301 Ave of the Americas<br>New York, NY  10019-6022<br><br>Freeport Energy Center LP<br>50 West San Fernando Street<br>San Jose, CA 95113 | Consent and Agreement | 2/25/2005 | $0.00 |
| 14081 | Calpine Corporation | Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY  10019-6022 | Indemnity Agreement | 2/25/2005 | $0.00 |
| 29803 | Calpine Corporation | Calyon New York Branch<br>1301 Ave of the Americas<br>New York, NY  10019-6022 | Dow Payment Substitution Agreement | 2/25/2005 | $0.00 |
| 14040 | Calpine Construction Management Company, Inc. | Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY  10019-6022<br><br>Freeport Energy Center LP<br>50 West San Fernando Street<br>San Jose, CA 95113 | Consent and Agreement | 2/25/2005 | $0.00 |
| 14044 | Calpine Construction Management Company, Inc. | Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY  10019-6022<br><br>Makato Energy Center LLC<br>50 West San Fernando Street<br>San Jose, CA 95113 | Consent and Agreement | 2/25/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 14025 | Calpine Construction Management Company, Inc. | Calyon New York Branch 1301 Ave of the Americas New York, NY 10019-6022  Calpine Steamboat Holdings LLC 50 West San Fernando Street San Jose, CA 95113 | Consent and Agreement/Completion Undertaking Agreement (Mankato) | 2/25/2005 | $0.00 |
| 14041 | Calpine Construction Management Company, Inc. | Calyon New York Branch 1301 Ave of the Americas New York, NY 10019-6022  Calpine Steamboat Holdings LLC 50 West San Fernando Street San Jose, CA 95113 | Consent and Agreement/Completion Undertaking Agreement (Freeport) | 2/25/2005 | $0.00 |
| 14036 | Calpine Construction Management Company, Inc. | Calyon New York Branch 1301 Avenue of the Americas New York, NY 10019-6022  Capine Steamboat Holdings, LLC 50 West San Fernando Street San Jose, CA 95113 | Subordination Agreement (Subordinated Notes) | 2/25/2005 | $0.00 |
| 14049 | Calpine Operating Services Company, Inc. | Calyon New York Branch 1301 Avenue of the Americas New York, NY 10019-6022  Freeport Energy Center LP 50 West San Fernando Street San Jose, CA 95113 | Consent and Agreement (Freeport) | 2/25/2005 | $0.00 |
| 13420 | Calpine Operating Services Company, Inc. | Calyon New York Branch 1301 Avenue of the Americas New York, NY 10019-6022  Makato Energy Center LLC 50 West San Fernando Street San Jose, CA 95113 | Consent and Agreement (Mankato) | 2/25/2005 | $0.00 |
| 14080 | Calpine Operating Services Company, Inc. | Calyon New York Branch 1301 Avenue of the Americas New York, NY 10019-6022 Calpine Steamboat Holdings, LLC  Calpine Steamboat Holdings LLC 50 West San Fernando St. San Joes, CA 95113  Makato Energy Center LLC 50 West San Fernando Street San Jose, CA 95113 | Subordination Agreement (Operating and Maintenance Agreement - Mankato) | 2/25/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 29804 | Calpine Operating Services Company, Inc. | Calyon New York Branch<br>1301 Ave of the Americas<br>New York, NY 10019-6022<br>Calpine Steamboat Holdings, LLC<br><br>Calpine Steamboat Holdings LLC<br>50 West San Fernando St.<br>San Joes, CA 95113<br><br>Freeport Energy Center LP<br>50 West San Fernando Street<br>San Jose, CA 95113 | Subordination Agreement (Major Maintenance Agreement - Freeport) | 2/25/2005 | $0.00 |
| 26395 | Calpine Energy Services, L.P. | Auburndale Power Partners, Limited Partnership<br>2701 N. Rocky Point Drive<br>Tampa, FL 33607 | Unsold Commodities Marketing and Replacement Gas Solicitation Agreement | 8/27/2003 | $0.00 |
| 17155 | Calpine Power Services Inc | Auburndale Power Partners LP<br>c/o Pomifer Power Funding, LLC<br>200 Clarendon St., 55th Floor<br>Boston, MA 02117 | Amended and Restated Operation and Maintenance Agreement | 8/27/2003 | $0.00 |
| 10734 | Calpine Corporation | Auburndale Holdings, LLC<br>c/o Pomifer Power Funding, LLC<br>200 Clarendon St., 55th Floor<br>Boston, MA 02117 | Management Services Agreement | 8/27/2003 | $0.00 |
| 18954 | Calpine Corporation | Duke Energy North America LLC<br>5400 Westheimer Ct<br>Houston, TX 77056-5310 | Purchase Agreement | 2/28/2000 | $0.00 |
| 29829 | Calpine Corporation | Calpine Canada Energy Finance ULC<br>c/o McCarthy Tétrault LLP / S.E.N.C.R.L., s.r.l.<br>Suite 3300, 421 - 7th Avenue SW<br>Calgary, Alberta<br>Canada T2P 4K9 | Master Swap Agreement | 4/25/2001 | $0.00 |
| 29832 | Quintana Canada Holdings, LLC | Calpine Canada Energy Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113 | Subscription Agreement | 8/23/2001 | $0.00 |
| 29831 | Quintana Canada Holdings, LLC | Calpine Canada Energy Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113 | Subscription Agreement | 8/14/2001 | $0.00 |
| 29830 | Quintana Canada Holdings, LLC | Calpine Canada Energy Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113 | Subscription Agreement | 4/25/2001 | $0.00 |
| 9389 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>P.O. Box 77000<br>Mail Code B16A<br>San Francisco, CA 94177 | Non-Core Balancing Aggregation Agreement | 6/24/2001 | $0.00 |
| 7702 | Calpine Energy Services, L.P. | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Non-Core Balancing Aggregation Agreement | 7/19/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 7758 | Calpine Gilroy Cogen, L.P. | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B13J San Francisco, CA 94177 | Generator Interconnection Agreement | 10/31/2002 | $0.00 |
| 25756 | Calpine Gilroy Cogen, L.P. | Pacific Gas and Electric Company 245 Market Street San Francisco, CA 94105 | Natural Gas Service Agreement | 2/4/1998 | $41,748.72 |
| 7761 | Calpine Gilroy Cogen, L.P. | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B13J San Francisco, CA 94177 | Generator Special Facilities Agreement | 10/31/2002 | $0.00 |
| 10384 | CPN Pipeline Company | Pacific Gas and Electric Company 77 Beale Street San Francisco, CA 94105 | Natural Gas Service Agreement | 1/31/2001 | $1,914.61 |
| 7639 | Delta Energy Center, LLC | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B13J San Francisco, CA 94177 | Generator Special Facilities Agreement | 9/27/2000 | $7,826.07 |
| 7698 | Delta Energy Center, LLC | Pacific Gas and Electric Company 77 Beale Street San Francisco, CA 94105 | Distribution Service and Extension Agreement | 12/9/2002 | $0.00 |
| 7640 | Delta Energy Center, LLC | Pacific Gas and Electric Company 245 Market Street San Francisco, CA 94105 | Generation Installation and Electrical Standby Service Agreement | 8/10/2001 | $0.00 |
| 7602 | Delta Energy Center, LLC | Pacific Gas and Electric Company 3480 Buskirk Ave. Pleasant Hill, CA 94523 | Electrical Standby Special Service Agreement | 10/3/2001 | $0.00 |
| 9519 | Los Medanos Energy Center LLC | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B13J San Francisco, CA 94177 | Generator Special Facilities Supplemental Agreement | 4/24/2000 | $0.00 |
| 9515 | Los Medanos Energy Center LLC | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B13J San Francisco, CA 94177 | Generation Operating Agreement | 8/21/2001 | $0.00 |
| 9403 | Los Medanos Energy Center LLC | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B13J San Francisco, CA 94177 | Generator Special Facilities Agreement | 2/17/2000 | $0.00 |
| 9402 | Los Medanos Energy Center LLC | Pacific Gas and Electric Company P.O. Box 770000 Mail Code B13J San Francisco, CA 94177 | Generator Interconnection Agreement | 6/18/2001 | $0.00 |
| 7608 | Delta Energy Center, LLC | California Independent System Operator Corporation 151 Blue Ravine Rd. Folsom, CA 95630 | Meter Service Agreement | 2/8/2002 | $0.00 |
| 9529 | Los Medanos Energy Center LLC | California Independent System Operator Corporation 151 Blue Ravine Rd. Folsom, CA 95630 | Participating Generator Agreement | 5/3/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 9532 | Los Medanos Energy Center LLC | California Independent System Operator Corporation<br>151 Blue Ravine Rd.<br>Folsom, CA  95630 | Meter Service Agreement | 5/3/2001 | $0.00 |
| 27404 | South Point Energy Center, LLC | Western Area Power Administration<br>615 S. 43rd Ave.<br>Phoenix, AZ  85009 | Non-Firm Point-to-Point Transmission Service Agreement | 8/5/1999 | $0.00 |
| 28340 | South Point Energy Center, LLC | Western Area Power Administration<br>615 S. 43rd Ave.<br>Phoenix, AZ  85009 | Firm Point-to-Point Transmission Service Agreement | 8/5/1999 | $0.00 |
| 10873 | Decatur Energy Center, LLC | Joe Wheeler Electric Membership Corporation<br>P.O. Box 460<br>Trinity, AL  35673-0460 | Industrial Power Agreement | 9/20/2005 | $92,101.26 |
| 26317 | Calpine Energy Services, L.P. | Tennessee Gas Pipeline Company<br>P.O. Box 2511<br>Houston, TX  77252-2511 | Firm Gas Transportation Agreement | 11/1/2002 | $0.00 |
| 18734 | Calpine Corporation | Bryan Field Consulting<br>777 Dynasty Dr.<br>Fairfield, CA  94534-6617 | Consulting Contract | 12/31/2004 | $0.00 |
| 7418 | Delta Energy Center, LLC | Contra Costa Water District<br>P.O. Box H20<br>Concord, CA  94525 | Raw Water Service Agreement | 4/12/2000 | $3,934.55 |
| 17770 | Delta Energy Center, LLC/Los Medanos Energy Center | Delta Diablo Sanitation District<br>2500 Pittsburg Antioch Hwy.<br>Antioch, CA  94509 | Industrial Blowdown Water Discharge Special Agreement | 7/21/2005 | $4,860.68 |
| 17772 | Los Medanos Energy Center LLC | Delta Diablo Sanitation District<br>2500 Pittsburg Antioch Hwy.<br>Antioch, CA  94509 | Industrial Blowdown Water Discharge Special Agreement | 7/21/2005 | $20.00 |
| 7651 | Calpine Corporation | Delta Diablo Sanitation District<br>2500 Pittsburg Antioch Hwy.<br>Antioch, CA  94509 | Purveyorship of Recycled Water Agreement | 4/12/2000 | $0.00 |
| 7416 | Delta Energy Center, LLC | Delta Diablo Sanitation District<br>2500 Pittsburg Antioch Hwy.<br>Antioch, CA  94509 | Recycled Water Agreement | 4/12/2000 | $0.00 |
| 9472 | Los Medanos Energy Center LLC | USS Posco Industries<br>900 Loveridge Rd.<br>Pittsburg, CA  94565 | Energy Purchase and Sale Agreement | 12/21/1998 | $0.00 |
| 28114 | Calpine Corporation | Entergy Louisiana Inc.<br>P.O. Box 52917<br>New Orleans, LA  70152-2917 | Interconnect and Operating Agreement | 4/25/2001 | $0.00 |
| 14736 | Calpine Corporation | Entergy Louisiana Inc.<br>639 Loyola Ave.<br>New Orleans, LA  70113 | Substation Servitude Agreement | 8/12/2002 | $0.00 |
| 17827 | Washington Parish Energy Center LLC | Entergy Louisiana Inc.<br>Attn:  Interconnection Arrangements Administrator<br>639 Loyola Ave.<br>New Orleans, LA  70113 | Switching, Tagging and Communications Procedures Agreement | 4/25/2001 | $0.00 |
| 28976 | Washington Parish Energy Center, LLC | Entergy Louisiana Inc.<br>639 Loyola Ave.<br>New Orleans, LA  70113 | Generator Imbalance Agreement | 4/25/2001 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 24279 | Washington Parish Energy Center LLC | Entergy New Orleans Inc.<br>639 Loyola Ave.<br>New Orleans, LA 70113 | Confidentiality Agreement | 3/23/2001 | $0.00 |
| 14679 | Calpine Corporation | Florida Gas Transmission Company<br>P.O. Box 1188<br>Houston, TX 77251-1188 | Facilities Reimbursement and Interconnect Agreement | 5/22/2001 | $0.00 |
| 19229 | Calpine Corporation | Halvis Consulting Inc.<br>288 Sandalwood Close NW<br>Calgary, AB<br>T3K4B3<br>Canada | Consulting Contract | 2/25/2005 | $5,724.50 |
| 19841 | Calpine Corporation | Rand Worldwide<br>2701 Troy Centre Dr.<br>Suite 130<br>Troy, MI 48084 | Consulting Contract | 9/13/2004 | $0.00 |
| 19964 | Calpine Corporation | Software Contracts Solutions Inc.<br>4731 Hillcrest Ave.<br>Fair Oaks, CA 95628-6143 | Consulting Contract | 6/13/2005 | $0.00 |
| 25159 | Calpine Corporation | Sun Microsystems Inc.<br>5 Omni Way<br>Chelmsford, MA 1824 | Consulting Contract | 11/15/2004 | $0.00 |
| 3176 | Calpine Corporation | Sun Microsystems Inc.<br>4150 Network Circle<br>Santa Clara, CA 95054 | Consulting Contract | 11/15/2004 | $0.00 |
| 3173 | Calpine Central, L.P. | Sun Microsystems Inc.<br>4150 Network Circle<br>Santa Clara, CA 95054 | Consulting Contract | 7/21/2005 | $0.00 |
| 3172 | Calpine Central, L.P. | Sun Microsystems Inc.<br>4150 Network Circle<br>Santa Clara, CA 95054 | Consulting Contract | 7/12/2005 | $0.00 |
| 3171 | Calpine Central, L.P. | Sun Microsystems Inc.<br>4150 Network Circle<br>Santa Clara, CA 95054 | Consulting Contract | 6/22/2005 | $0.00 |
| 3174 | Calpine Central, L.P. | Sun Microsystems Inc.<br>4150 Network Circle<br>Santa Clara, CA 95054 | Consulting Contract | 9/12/2005 | $0.00 |
| 9323 | Los Esteros Critical Energy Facility, LLC | City of San Jose<br>200 East Santa Clara Street<br>San Jose, CA 95113-1905 | Master Agreement for Conveyance of Interests in Real Property, As Amended May 4, 2005 | 10/29/2002 | $0.00 |
| 29837 | Los Esteros Critical Energy Facility, LLC | City of San Jose<br>200 East Santa Clara Street<br>San Jose, CA 95113-1905 | Open Space Easement Agreement | 5/4/2005 | $3,066,000 |
| 9318 | Los Esteros Critical Energy Facility, LLC | City of San Jose<br>200 East Santa Clara Street<br>San Jose, CA 95113-1905 | Access Road and Utility Easement | 10/23/2003 | $0.00 |
| 10621 | Calpine Monterey Cogeneration, Inc. | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA 94105 | Generation and Electrical Standby Service Agreement | 1/5/1990 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 10591 | Calpine Monterey Cogeneration, Inc. | Pacific Gas and Electric Company<br>77 Beale Street<br>San Francisco, CA  94105 | Natural Gas Service Agreement | 7/1/1995 | $0.00 |
| 2361 | Calpine Energy Services, L.P. | Southern Company Services Inc.<br>P.O. Box 2641<br>Bin Gs 8256<br>Birmingham, AL  35291-5256 | Firm Point-to-Point Transmission Service Agreement | 5/4/2001 | $0.00 |
| 13056 | Clear Lake Cogeneration Limited Partnership | Houston Lighting and Power Company<br>P.O. Box 1700<br>Houston, TX  77251<br><br>Hoechst Celanese Chemical Group, Inc.<br>P.O. Box 569320<br>Dallas, TX 75356-9320 | Assignment Agreement | 9/30/1990 | $0.00 |
| 26695 | Morgan Energy Center, LLC | BP Amoco Chemical Company<br>501 Westlake Park Blvd.<br>Houston, TX  77079 | Energy Sales Agreement | 6/1/2000 | $0.00 |
| 28784 | Morgan Energy Center, LLC | BP Amoco Chemical Company<br>150 W. Warrenville Rd.<br>Bldg. 603, Mail Code P-2<br>Naperville, IL  60563 | Project Agreement | 6/1/2000 | $0.00 |
| 26388 | Calpine Energy Services, L.P. | BP Energy Company<br>501 West Lake Park Blvd.<br>Houston, TX  77079 | Power Purchase Agreement | 6/1/2000 | $0.00 |
| 4483 | Morgan Energy Center, LLC | BP Amoco Chemicals<br>Decatur Plant<br>P.O. Box 2215<br>Decatur, AL  35609-2215 | Lease Agreement | 9/29/2000 | $0.00 |
| 4490 | Morgan Energy Center, LLC | BP Amoco<br>200 E. Randolph Dr.<br>23rd Fl.<br>Chicago, IL  60601-7125 | Site Interface Agreement | 9/29/2000 | $0.00 |
| 4478 | Morgan Energy Center, LLC | BP Amoco Chemicals Company<br>4101 Winfield Rd.<br>Warrenville, IL  60555<br><br>Tennessee Valley Authority<br>1101 Market St. MR BA<br>Chattanooga, TN  37402 | Property Rights and Construction Responsibilities Agreement | 4/30/2003 | $0.00 |
| 29863 | Calpine Energy Services, L.P. | Energy Transfer Fuel, LP<br>800 E. Sonterra Blvd.<br>San Antonio, TX 78258 | Margining Annex | 5/17/2005 | $0.00 |
| 29838[1] | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA  19106 | Collateral Agreement and related bond(s) | 9/25/2003 | $0.00 |

---

[1]  The following footnote applies to Contract ID Nos. 29838-29871: "Calpine assumes this contract to the extent it is executory; to the extent it is not executory or not assumable, Calpine agrees to reinstate the contract and the contract will be performed according to its terms by the Reorganized Debtors.  The Debtors and ACE Group of Companies reserve their respective rights under the insurance and surety agreements and applicable non-bankruptcy law, and nothing in the Plan or Order confirming the Plan will alter, amend, or modify such rights."

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 29839 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/7/2003 | $0.00 |
| 29840 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/7/2003 | $0.00 |
| 29841 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/7/2003 | $0.00 |
| 29842 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/7/2003 | $0.00 |
| 29843 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/7/2003 | $0.00 |
| 29844 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/7/2003 | $0.00 |
| 29845 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/7/2003 | $0.00 |
| 29846 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/7/2003 | $0.00 |
| 29847 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/15/2004 | $0.00 |
| 29848 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 12/23/2004 | $0.00 |
| 29849 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 12/23/2004 | $0.00 |
| 29850 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 3/31/2004 | $0.00 |
| 29851 | CPN Pipeline Company | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/1/2004 | $0.00 |
| 29852 | CPN Pipeline Company | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/1/2004 | $0.00 |
| 29853 | CPN Pipeline Company | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 10/1/2004 | $0.00 |
| 29854 | Calpine Corporation | Illinois Union Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Insurance<br>D35645809 | 10/31/2001 | $0.00 |

# <u>Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases</u>

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 29855 | Calpine Corporation | ACE American Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Insurance<br>D35655001 | 3/15/2005 | $0.00 |
| 29856 | Calpine Corporation | ACE American Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Insurance<br>D35654537 | 3/15/2004 | $0.00 |
| 29857 | Calpine Corporation | ACE American Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Insurance<br>D35654975 | 3/1/2005 | $0.00 |
| 29858 | Calpine Corporation | ACE American Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Insurance<br>D3563740 | 10/31/2002 | $0.00 |
| 29859 | Calpine Corporation | Indemnity Insurance Company of North America<br>436 Walnut Street<br>Philadelphia, PA 19106 | Insurance<br>S00374866 | 10/31/1997 | $0.00 |
| 29860 | Calpine Corporation | Indemnity Insurance Company of North America<br>436 Walnut Street<br>Philadelphia, PA 1910 | Insurance<br>S00321771 | 10/31/1995 | $0.00 |
| 29861 | Calpine Corporation | Indemnity Insurance Company of North America<br>436 Walnut Street<br>Philadelphia, PA 1910 | Insurance<br>S00292655 | 10/31/1994 | $0.00 |
| 29862 | Calpine Corporation | Indemnity Insurance Company of North America<br>436 Walnut Street<br>Philadelphia, PA 1910 | Insurance<br>S0029326A | 10/31/1994 | $0.00 |
| 29864 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 12/10/2004 | $0.00 |
| 29865 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 11/1/2004 | $0.00 |
| 29866 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Collateral Agreement and related bond(s) | 9/1/2004 | $0.00 |
| 29867 | Calpine Corporation | ACE Property & Casualty Insurance Co<br>436 Walnut Street<br>Philadelphia, PA 19106 | Insurance<br>N00011393 | 6/28/1999 | $0.00 |
| 29868 | Calpine Corporation | ACE Property & Casualty Insurance Co<br>436 Walnut Street<br>Philadelphia, PA 19106 | Insurance<br>N00011605 | 6/1/2000 | $0.00 |
| 29869 | Calpine Corporation | Illinois Union Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Insurance<br>N00011563 | 4/1/2000 | $0.00 |
| 29870 | Calpine Corporation | West Chester Fire Insurance Company<br>436 Walnut Street<br>Philadelphia, PA 19106 | Insurance<br>XLS310901 | 3/19/1999 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 29871 | Calpine Corporation | Westchester Fire Insurance Company Pacific Employers Insurance Company, Insurance Company of North America Indemnity Insurance Company of North America 436 Walnut Street Philadelphia, PA 19106 | Agreement of Indemnity | 9/25/2003 | $0.00 |
| 2949 | Calpine Central, L.P. | Rosetta Resources Inc. 717 Texas Ave Ste 1000 Houston, TX 77002 | Agreement of Sublease (27th & 28th Floor) | 7/6/2005 | $189,192.76 |
| 26316 | Calpine Energy Services, L.P. | Tennessee Gas Pipeline Company P.O. Box 2511 Houston, TX 77252-2511 | Firm Gas Transportation Agreement | 11/1/2002 | $0.00 |
| 26361 | Calpine Energy Services, L.P. | Enbridge Pipelines L.L.C. 1100 Louisiana St. Houston, TX 77002 | Natural Gas Pipeline Construction and Transportation Agreement | 6/28/2000 | $350,016.24 |
| 26362 | Calpine Energy Services, L.P. | Enbridge Pipelines L.L.C. 1400 SW 5th Ave. Suite 900 Portland, OR 97201 | Natural Gas Pipeline Transportation Agreement | 1/28/2000 | $349,999.73 |
| 29872 | Calpine Corporation | Hyperion Solutions Corporation C/0 Oracle Corporation 500 Oracle Pkwy. MS OPL-5C Redwood Shores, CA 94065 | Software License Agreement | 6/28/2001 | $108,118.13 |
| 26396 | Columbia Energy LLC | Eastman Chemical Company P.O. Box 431 Kingsport, TN 37662 | Energy Services Agreement As Amended Through December 2007 | 8/15/2000 | $0.00 |
| 10811 | Columbia Energy LLC | Eastman Chemical Company P.O. Box 431 Kingsport, TN 37662 | Cross Commodity Netting Agreement | 5/27/2004 | $0.00 |
| 29007 | Columbia Energy LLC | Calhoun County South Carolina Courthouse Annex Suite 108 St. Matthews, SC 29135 | Lease Agreement | 12/31/2004 | TBD |
| 4438 | Columbia Energy LLC | Calhoun County South Carolina Courthouse Annex Suite 108 St. Matthews, SC 29135 | Amended and Restated Inducement and Millage Rate Agreement | 12/31/2004 | TBD |
| 26908 | Columbia Energy LLC | Eastman Chemical Company P.O. Box 431 Kingsport, TN 37662 | NAESB - Base Contract for Sale and Purchase of Natural Gas | 5/27/2004 | $0.00 |
| 28106 | KIAC Partners | Amerada Hess Corporation One Hess Plaza Woodbridge, NJ 07095-0961 | Gas Sales Agreement | 6/1/1996 | As provided in the Plan. |
| 29993 | Calpine Energy Services L.P. | Transwestern Pipeline Company 1331 Lamar St. Houston, TX 77010 | Natural Gas Pooling Agreement | 7/1/2004 | $0.00 |
| 29873 | Bethpage Energy Center 3, LLC | Wilmington Trust Company 1100 North Market Street Rodney Square North Wilmington, Delaware 19890 | First Lien Credit Agreement | 6/30/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: Project Finance - Portfolio Management<br>Fax: (212) 261-3421<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: LC Department<br>Fax: (212) 261-3173 | | | |
| 29874 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: Project Finance - Portfolio Management<br>Fax: (212) 261-3421<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: LC Department<br>Fax: (212) 261-3173 | Second Lien Credit Agreement | 6/30/2005 | $0.00 |
| 29875 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582 | First Lien Related Expenses Credit Agreement | 6/30/2005 | $0.00 |
| 29876 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street | Second Lien Related Expenses Credit Agreement | 6/30/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582 | | | |
| 29877 | Bethpage Energy Center 3, LLC | Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: LC Department<br>Fax: 212-459-3173<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582 | Reimbursement Agreement | 6/30/2005 | $0.00 |
| 29878 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582 | Intercreditor Agreement | 6/30/2005 | $0.00 |
| 29934 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: Project Finance - Portfolio Management<br>Fax: (212) 261-3421<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: LC Department<br>Fax: (212) 261-3173 | First Lien Notes | 6/30/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 29935 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: Project Finance - Portfolio Management<br>Fax: (212) 261-3421<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: LC Department<br>Fax: (212) 261-3173 | Second Lien Notes | 6/30/2005 | $0.00 |
| 29936 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: Project Finance - Portfolio Management<br>Fax: (212) 261-3421<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: LC Department<br>Fax: (212) 261-3173 | First Lien Related Expenses Notes | 6/30/2005 | $0.00 |
| 29937 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695 | Second Lien Related Expenses Notes | 6/30/2005 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: Project Finance - Portfolio Management<br>Fax: (212) 261-3421<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: LC Department<br>Fax: (212) 261-3173 | | | |
| 29879 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582 | Depositary and Trust Agreement | 6/30/2005 | $0.00 |
| 29880 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582 | First Lien Assignment and Security Agreement | 6/30/2005 | $0.00 |
| 29881 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582 | Second Lien Assignment and Security Agreement | 6/30/2005 | $0.00 |
| 29882 | Bethpage Energy Center 3, LLC<br>Calpine Eastern Corporation | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145 | First Lien Pledge Agreement | 6/30/2005 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Calpine Eastern Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 974-4648 | | | |
| 29883 | Bethpage Energy Center 3, LLC<br>Calpine Eastern Corporation | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Calpine Eastern Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 974-4648 | Second Lien Pledge Agreement | 6/30/2005 | $0.00 |
| 29884 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Bruce L. Bisson, as Mortgagee<br>c/o Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890 | First Lien Loan Mortgage | 6/30/2005 | $0.00 |
| 29885 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando | Second Lien Loan Mortgage | 6/30/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Bruce L. Bisson, as Mortgagee<br>c/o Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890 | | | |
| 29886 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Bruce L. Bisson, as Mortgagee<br>c/o Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890 | First Lien Related Expenses Loan Mortgage | 6/30/2005 | $0.00 |
| 29887 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582 | Second Lien Related Expenses Loan Mortgage | 6/30/2005 | $0.00 |
| 29888 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Union Bank of California, N.A.<br>Commercial Customer Service<br>1800 Harrison Street, #1450<br>Oakland, CA 94612<br>Attention: Karen Larson, Vice President<br>Fax: (800) 898-2329<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Michael J. Silveira<br>Fax: (408) 794-2449 | Special Deposit Account Control Agreement | 6/30/2005 | $0.00 |

K&E 12103026.9

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 29889 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Bruce L. Bisson, as Mortgagee<br>c/o Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890 | First Lien Mortgage (Revised) | 6/22/2005 | $0.00 |
| 29890 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Bruce L. Bisson, as Mortgagee<br>c/o Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890 | Second Lien Mortgage (Revised) | 6/22/2005 | $0.00 |
| 29891 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Bruce L. Bisson, as Mortgagee<br>c/o Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890 | First Lien Related Expenses Mortgage (Revised) | 6/22/2005 | $0.00 |
| 29892 | Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North | Second Lien Related Expenses Mortgage (Revised) | 6/22/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Bruce L. Bisson, as Mortgagee<br>c/o Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890 | | | |
| 29938 | Bethpage Energy Center 3, LLC<br>Calpine Eastern Corporation | Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Calpine Eastern Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 974-4648 | Executed Transfer Power | 6/6/2005 | $0.00 |
| 14869 | Bethpage Energy Center 3, LLC<br>Calpine Construction Management<br>Company, Inc. | Calpine Construction Management Company, Inc.<br>104 Woodmere Road<br>Folsom, CA 95630<br>Tel: 916-608-3800<br>Fax: 916-294-0918<br>Attention: V.P. Contracts & Information<br><br>Calpine Construction Management Company, Inc.<br>939 South Broadway<br>Hicksville, NY 11801<br>Attention: John Davis, Senior Project Manager<br>Fax: (516) 688-1015<br><br>Bethpage Energy Center, LLC<br>Two Atlantic Avenue<br>Third Floor<br>Boston, MA 02110<br>Attention: Project Manager<br>Fax: (617) 723-7635<br><br>Calpine Eastern Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 974-4648 | Engineering, Procurement and Construction Agreement | 6/30/2005 | $0.00 |
| 14872 | TBG Cogen Partners<br>CPN Bethpage 3rd Turbine, Inc.<br>Bethpage Energy Center 3, LLC | TBG Cogen Partners<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>CPN Bethpage 3rd Turbine, Inc.<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf | Shared Facilities Agreement | 6/30/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando Street<br>Suite 695<br>San Jose, CA 95113<br>Tel: 408-794-2449<br>Fax: 408-794-2582<br>Attention: Vice President - Operations & General Counsel | | | |
| 14875 | TBG Cogen Partners<br>CPN Bethpage 3rd Turbine, Inc.<br>Bethpage Energy Center 3, LLC | TBG Cogen Partners<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>CPN Bethpage 3rd Turbine, Inc.<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando Street<br>Suite 695<br>San Jose, CA 95113<br>Tel: 408-794-2449<br>Fax: 408-794-2582<br>Attention: Vice President - Operations & General Counsel | Shared Permit Agreement | 6/30/2005 | $0.00 |
| 14877 | Calpine Eastern Corporation<br>TBG Cogen Partners<br>CPN Bethpage 3rd Turbine, Inc.<br>Bethpage Energy Center 3, LLC | Calpine Eastern Corporation<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>TBG Cogen Partners<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>CPN Bethpage 3rd Turbine, Inc.<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando Street<br>Suite 695<br>San Jose, CA 95113<br>Tel: 408-794-2449 | Water Supply Implementation Agreement | 6/30/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Fax: 408-794-2582<br>Attention: Vice President - Operations & General Counsel | | | |
| 29893 | Calpine Eastern Corporation<br>TBG Cogen Partners<br>CPN Bethpage 3rd Turbine, Inc.<br>Bethpage Energy Center 3, LLC | Calpine Eastern Corporation<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>TBG Cogen Partners<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>CPN Bethpage 3rd Turbine, Inc.<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando Street<br>Suite 695<br>San Jose, CA 95113<br>Tel: 408-794-2449<br>Fax: 408-794-2582<br>Attention: Vice President - Operations & General Counsel<br><br>Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145 | Consent and Agreement | 6/30/2005 | $0.00 |
| 14900 | TBG Cogen Partners<br>CPN Bethpage 3rd Turbine, Inc.<br>Bethpage Energy Center 3, LLC | Calyon Securities New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: Martin Livingston<br>Fax: 212-261-3421<br><br>TBG Cogen Partners<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>CPN Bethpage 3rd Turbine, Inc.<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957 | Easement Agreement (TBG Property) | 6/15/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Bethpage Energy Center 3, LLC<br>50 West San Fernando Street<br>Suite 695<br>San Jose, CA 95113<br>Tel: 408-794-2449<br>Fax: 408-794-2582<br>Attention: Vice President  - Operations & General Counsel | | | |
| 29895 | Bethpage Energy Center 3, LLC<br>Calpine Bethpage 3 Pipeline Construction Company, Inc. | KeySpan Energy Delivery<br>One MetroTech Center<br>Brooklyn, NY 11201<br>Fax: 718-596-7802<br>Attention: Nancy Cianflone, Director<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando Street<br>Suite 695<br>San Jose, CA 95113<br>Tel: 408-794-2449<br>Fax: 408-794-2582<br>Attention: Vice President  - Operations & General Counsel<br><br>Calpine Corporation<br>Two Atlantic Avenue<br>Third Floor<br>Boston, MA  02110<br>Attention: John Niland<br><br>Calpine Natural Gas<br>717 Texas Avenue<br>Suite 1000<br>Houston, TX  77002<br>Attention: Donald Thomas | Facilities Construction and Reimbursement Agreement | 07/9/2004 | $0.00 |
| 29896 | Bethpage Energy Center 3, LLC<br>Calpine Bethpage 3 Pipeline Construction Company, Inc. | KeySpan Energy Delivery<br>One MetroTech Center<br>Brooklyn, NY 11201<br>Fax: 718-596-7802<br>Attention: Nancy Cianflone, Director<br><br>KeySpan Corporation<br>175 East Old Country Road<br>Hicksville, NY 11801<br>Attention: Elizabeth Biging, Senior Counsel<br>Fax: (516) 545-5029<br><br>Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando Street<br>Suite 695<br>San Jose, CA 95113<br>Tel: 408-794-2449<br>Fax: 408-794-2582<br>Attention: Vice President  - Operations & General Counsel<br><br>Bethpage Energy Center 3, LLC<br>939 South Broadway<br>Hicksville, NY 11801 | Consent and Agreement | 6/30/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Attention: Plant Manager | | | |
| 14878 | Bethpage Energy Center 3, LLC Calpine Operating Services Company, Inc. | Bethpage Energy Center, LLC 939 South Broadway Hicksville, NY 11801 Attention: Plant Manager | Operations and Maintenance Services Agreement | 6/30/2005 | $0.00 |
| | | Calpine Operating Services Company, Inc. 50 West Francisco Street San Jose, CA 95113 Attention: General Counsel Fax: (408) 995-0505 | | | |
| | | Calpine Operating Services Company, Inc. 939 South Broadway Hicksville, NY 11801 Attention: Plant Manager | | | |
| | | Calpine Operating Services Company, Inc. 104 Woodmere Road Folson, CA 95630 Attention: VP Fleet Maintenance Fax: (916) 985-5656 | | | |
| | | Bethpage Energy Center 3, LLC 50 West San Fernando Street Suite 695 San Jose, CA 95113 Tel: 408-794-2449 Fax: 408-794-2582 Attention: Legal Department | | | |
| 29897 | Bethpage Energy Center 3, LLC Calpine Operating Services Company, Inc. | Calpine Operating Services Company, Inc. 104 Woodmere Road Folson, CA 95630 Attention: VP Fleet Maintenance Fax: (916) 985-5656 | Consent and Agreement | 6/30/2005 | $0.00 |
| | | Calpine Operating Services Company, Inc. 939 South Broadway Hicksville, NY 11801 Attention: Plant Manager | | | |
| | | Wilmington Trust Company 1100 North Market Street Rodney Square North Wilmington, Delaware 19890 Attention: Kristin Long Tel: (302) 630-6016 Fax: (302) 636-4145 | | | |
| | | Bethpage Energy Center 3, LLC 50 West San Fernando Street Suite 695 San Jose, CA 95113 Tel: 408-794-2449 Fax: 408-794-2582 Attention: Legal Department | | | |
| | | Bethpage Energy Center 3, LLC 939 South Broadway Hicksville, NY 11801 Attention: Plant Manager | | | |
| 29898 | Calpine Eastern Corporation Bethpage Energy Center 3, LLC | Wilmington Trust Company 1100 North Market Street Rodney Square North Wilmington, Delaware 19890 | Letter Agreement | 6/8/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Northrop Grumman Systems Corporation<br>600 Grumman Road West<br>Bethpage, New York 11714<br>Attention: Facilities Dept. - Mail Stop Z18-25<br><br>Calpine Eastern Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 974-4648<br><br>Calpine Eastern Corporation<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957 | | | |
| 14920 | Bethpage Energy Center 3, LLC<br>TBG Cogen Partners | Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Suite 403<br>Uniondale, New York 11553<br>Tel: 516-222-7700<br>Fax: 516-222-9137<br>Attention: General Counsel<br><br>TBG Cogen Partners<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>Bethpage Energy Center 3, LLC<br>Two Atlantic Avenue<br>Third Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Vice President - Operations & General Counsel<br>Fax: (617) 281-9957<br><br>Calyon New York Branch<br>1301 Avenue of the Americas<br>New York, NY 10019-6022<br>Attention: LC Department<br>Fax: (212) 459 3173 | Easement Agreement (BTT Property) | 6/15/2005 | $0.00 |
| 29899 | Calpine Corporation<br>Bethpage Energy Center 3, LLC | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016 | Consent and Agreement | 6/30/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Fax: (302) 636-4145 | | | |
| | | Calpine Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 975-4648 | | | |
| | | Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582 | | | |
| | | Bethpage Energy Center 3, LLC<br>939 South Broadway<br>Hicksville, NY 11801<br>Attention: Plant Manager | | | |
| 29900 | Calpine Construction Management Company, Inc.<br>Bethpage Energy Center 3, LLC | Calpine Construction Management Company, Inc.<br>104 Woodmere Road<br>Folsom, CA 95630<br>Tel: 916-608-3800<br>Fax: 916-294-0918<br>Attention: V.P. Contracts & Information | Consent and Agreement | 6/30/2005 | $0.00 |
| | | Calpine Construction Management Company, Inc.<br>939 South Broadway<br>Hicksville, NY 11801<br>Attention: John Davis, Senior Project Manager<br>Fax: (516) 688-1015 | | | |
| | | Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582 | | | |
| | | Bethpage Energy Center 3, LLC<br>939 South Broadway<br>Hicksville, NY 11801<br>Attention: Plant Manager | | | |
| | | Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145 | | | |
| 18487 | Calpine Construction Management Company, Inc. | GE Packaged Power, Inc.<br>2707 North Loop West<br>Houston, TX 77008<br>Tel: 713-803-0900<br>Fax: 713-861-3009<br>Attention: Robert F. Anderson | Purchase Contract | 4/05/2001 | $0.00 |
| | | Calpine Construction Management Company, Inc.<br>104 Woodmere Road<br>Folsom, CA 95630<br>Tel: 916-608-3800<br>Fax: 916-294-0918<br>Attention: V.P. Contracts & Administration | | | |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Calpine Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113<br>Attention: General Counsel<br>Fax: (408) 975-4648<br><br>Calpine Construction Management Company, Inc.<br>c/o Bethpage 3 Energy Center<br>939 South Broadway<br>Hicksville, NY 11801<br>Attention: John Davis, Project Manager<br>Fax: (516) 688-1040 | | | |
| 18497 | Calpine Construction Management Company, Inc. | Innovative Steam Technologies<br>549 Connestoga Blvd.<br>Cambridge, Ontario,<br>Canada N1R 7P4<br>Tel: 519-740-0036<br>Fax: 519-740-2051<br>Attention Bob Dautovich, President<br><br>Calpine Construction Management Company, Inc.<br>104 Woodmere Road<br>Folson, CA 95630<br>Tel: 916-608-3800<br>Fax: 916-294-0918<br>Attention: V.P. Contracts & Administration<br><br>Calpine Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113<br>Attention: General Counsel<br>Fax: (408) 975-4648 | Purchase Contract | 1/13/2003 | $0.00 |
| 29901 | Bethpage Energy Center 3, LLC | Innovative Steam Technologies<br>549 Connestoga Blvd.<br>Cambridge, Ontario,<br>Canada N1R 7P4<br>Tel: 519-740-0036<br>Fax: 519-740-2051<br>Attention Bob Dautovich, President<br><br>Wilmington Trust Company<br>1100 North Market Street<br>Rodney Square North<br>Wilmington, Delaware 19890<br>Attention: Kristin Long<br>Tel: (302) 630-6016<br>Fax: (302) 636-4145<br><br>Bethpage Energy Center 3, LLC<br>50 West San Fernando<br>Suite 695<br>San Jose, CA 95113<br>Attention: Legal Department<br>Fax: (408) 794-2582<br><br>Bethpage Energy Center 3, LLC<br>939 South Broadway<br>Hicksville, NY 11801<br>Attention: Plant Manager | Consent and Agreement | 6/30/2005 | $0.00 |
| 14909 | Calpine Eastern Corporation | Northrop Grumman Systems Corporation<br>600 Grumman Road West<br>Bethpage, New York 11714<br>Fax: 516-575-5485<br>Attention: William Trillo - Mail Stop Z18-025<br><br>Northrop Grumman Systems Corporation | Amended and Restated Water Supply Agreement | 5/31/2005 | $0.00 |

K&E 12103026.9

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | 600 Grumman Road West<br>Bethpage, New York 11714<br>Fax: 516-575-5485<br>Attention: Allen Trebitz - Mail Stop Z18-025<br><br>Calpine Eastern Corporation<br>2 Atlantic Avenue<br>Boston, MA 02110<br>Attention: Counsel<br>Fax: 617-624-4075<br><br>Bethpage Energy Center 3 LLC<br>c/o TBG Cogen Partners<br>939 South Broadway<br>Hicksville, NY 11801-5032<br>Attention: General Manager<br>Fax: 516-349-8344 | | | |
| 29902 | Bethpage Energy Center 3, LLC | Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Fax: 516-719-9885<br>Attention: Richard J. Bolbrock<br>Vice President, Power Markets<br><br>Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Fax: 516-719-9885<br>Attention: Stanley B. Klimberg, General Counsel<br><br>Bethpage Energy Center 3 LLC<br>c/o Calpine Eastern Corporation<br>2 Atlantic Avenue<br>Boston, MA 02110<br>Attention: Counsel<br>Fax: 617-624-4075<br><br>Bethpage Energy Center 3 LLC<br>939 South Broadway<br>Hicksville, NY 11801-5032<br>Attention: Plant Manager | Consent and Agreement | 6/30/2005 | $0.00 |
| 14871 | Bethpage Energy Center 3, LLC | Calpine Corporation<br>2 Atlantic Avenue, Third Floor<br>Boston, MA 02110<br>Attention: VP - Regional Power NE<br><br>Bethpage Energy Center 3 LLC<br>939 South Broadway<br>Hicksville, NY 11801-5032<br>Attention: Plant Manager<br><br>KeySpan Utility Services, Inc.<br>One MetroTech Center<br>Brooklyn, NY 11201<br>Fax: 718-596-7802<br>Attention: Nancy Cianflone, Director<br><br>KeySpan Corporate Services, Inc.<br>175 East Old Country Road<br>Hicksville, NY 11801<br>Attention: Elizabeth Biging, Senior Counsel | O&M Agreement | 4/27/2005 | $0.00 |
| 29903 | Bethpage Energy Center 3, LLC | Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Fax: 516-719-9885 | Consent and Agreement | 6/30/2005 | $0.00 |

# <u>Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases</u>

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Attention: Richard J. Bolbrock<br>Vice President, Power Markets<br><br>Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Fax: 516-719-9885<br>Attention: Stanley B. Klimberg, General Counsel<br><br>Bethpage Energy Center 3 LLC<br>c/o Calpine Eastern Corporation<br>2 Atlantic Avenue<br>Boston, MA 02110<br>Attention: Counsel<br>Fax: 617-624-4075<br><br>Bethpage Energy Center 3 LLC<br>939 South Broadway<br>Hicksville, NY 11801-5032<br>Attention: Plant Manager | | | |
| 29904 | Bethpage Energy Center 3, LLC | Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Fax: 516-719-9885<br>Attention: Stanley B. Klimberg, General Counsel<br><br>Bethpage Energy Center 3 LLC<br>c/o Calpine Eastern Corporation<br>2 Atlantic Avenue<br>Boston, MA 02110<br>Attention: Counsel<br>Fax: 617-624-4075<br><br>Bethpage Energy Center 3 LLC<br>939 South Broadway<br>Hicksville, NY 11801-5032<br>Attention: Plant Manager | Memorandum of Lease | 6/9/2005 | $0.00 |
| 4147 | Bethpage Energy Center 3, LLC | Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Fax: 516-719-9885<br>Attention: Richard J. Bolbrock<br>Vice President, Power Markets<br><br>Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Fax: 516-719-9885<br>Attention: Stanley B. Klimberg, General Counsel<br><br>Bethpage Energy Center 3 LLC<br>c/o Calpine Eastern Corporation<br>2 Atlantic Avenue<br>Boston, MA 02110<br>Attention: Counsel<br>Fax: 617-624-4075<br><br>Bethpage Energy Center 3 LLC<br>939 South Broadway<br>Hicksville, NY 11801-5032<br>Attention: Plant Manager | Letter Agreement | 6/15/2005 | $0.00 |
| 14892 | CPN Bethpage 3rd Turbine, Inc. | Northrop Grumman Systems Corporation<br>600 Grumman Road West<br>Bethpage, New York 11714<br>Attention: Facilities Dept. - Mail Stop Z18-25 | Driveway Access Agreement | 6/8/2005 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Northrop Grumman Systems Corporation<br>1840 Century Park East<br>Lose Angeles, CA 90067-2199<br>Attention: Corporate Real Estate - Legal Notices<br><br>Calpine Eastern Corporation<br>2 Atlantic Avenue<br>Boston, MA 02110<br>Attention: Counsel<br>Fax: 617-624-4075<br><br>CPN Bethpage 3rd Turbine, Inc.<br>c/o TBG Cogen Partners<br>939 South Broadway<br>Hicksville, NY 11801-5032<br>Attention: General Manager<br>Fax: 516-349-8344<br><br>Cullen & Dykeman LLP<br>100 Quentin Roosevelt Boulevard<br>Garden City, NY 11530<br>Attn: David T Metcalfe, Esq. | | | |
| 14893 | Bethpage Energy Center 3, LLC | Northrop Grumman Systems Corporation<br>600 Grumman Road West<br>Bethpage, New York 11714<br>Attention: Facilities Dept. - Mail Stop Z18-25<br><br>Northrop Grumman Systems Corporation<br>1840 Century Park East<br>Lose Angeles, CA 90067-2199<br>Attention: Corporate Real Estate - Legal Notices<br><br>Calpine Eastern Corporation<br>2 Atlantic Avenue<br>Boston, MA 02110<br>Attention: Counsel<br>Fax: 617-624-4075<br><br>CPN Bethpage 3rd Turbine, Inc.<br>c/o TBG Cogen Partners<br>939 South Broadway<br>Hicksville, NY 11801-5032<br>Attention: General Manager<br>Fax: 516-349-8344<br><br>Cullen & Dykeman LLP<br>100 Quentin Roosevelt Boulevard<br>Garden City, NY 11530<br>Attn: David T Metcalfe, Esq. | Driveway Access Agreement | 6/8/2005 | $0.00 |
| 14896 | TBG Cogen Partners | Northrop Grumman Systems Corporation<br>1840 Century Park East<br>Lose Angeles, CA 90067-2199<br>Attention: Corporate Real Estate - Legal Notices<br><br>Calpine Eastern Corporation<br>2 Atlantic Avenue<br>Boston, MA 02110<br>Attention: Counsel<br>Fax: 617-624-4075<br><br>TBG Cogen Partners<br>939 South Broadway<br>Hicksville, NY 11801-5032<br>Attention: General Manager | Amended and Restated Driveway Access Agreement | 6/8/2005 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Fax: 516-349-8344<br><br>Cullen & Dykeman LLP<br>100 Quentin Roosevelt Boulevard<br>Garden City, NY 11530<br>Attn: David T Metcalfe, Esq. | | | |
| 4143 | Bethpage Energy Center 3, LLC | Calpine Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113<br>Attention: Michael Thomas, Senior Vice President<br>Fax: (408) 955-0505<br><br>Bethpage Energy Center 3, LLC<br>c/o Calpine Eastern Corporation<br>2 Atlantic Avenue<br>Third Floor<br>Boston, MA 02110<br>Attention: Timothy Leary<br>Fax: 617-624-5354<br><br>Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Fax: 516-719-9885<br>Attention: Stanley B. Klimberg, General Counsel | Agreement of Lease | 3/16/2005 | $0.00 |
| 14870 | Bethpage Energy Center 3, LLC | Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Fax: 516-719-9885<br>Attention: Stanley B. Klimberg, General Counsel<br><br>Distributed Resource Management<br>KeySpan Energy<br>175 E. Old Country Road<br>Hicksville, NY 11801<br>Attention: Stephen Cantore<br>Fax: (516) 545-6134<br><br>Bethpage Energy Center 3, LLC<br>c/o Calpine Eastern Corporation<br>2 Atlantic Avenue<br>Boston, MA 02110<br>Attention: Counsel<br>Fax: (617) 723-7635<br><br>Bethpage Energy Center 3, LLC<br>939 South Broadway<br>Hicksville, NY 11801<br>Attention: Plant Manager | Interconnection Agreement | 9/3/2004 | $0.00 |
| 28166 | Bethpage Energy Center 3, LLC | Powers Market Long Island Power Authority and LIPA<br>333 Earle Ovington Boulevard<br>Suite 403<br>Uniondale, New York 11553<br>Tel: 516-222-7700<br>Fax: 516-222-9137<br>Attention: Richard J. Bolbrock - Vice President<br><br>Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Fax: 516-719-9885<br>Attention: Stanley B. Klimberg, General Counsel<br><br>Bethpage Energy Center 3, LLC<br>c/o Calpine Eastern Corporation<br>2 Atlantic Avenue | Contract for the Sale and Purchase of Capacity, Energy and Ancillary Services | 7/8/2004 | $0.00 |

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| | | Boston, MA 02110<br>Attention: Counsel<br>Fax: (617) 723-7635<br><br>Bethpage Energy Center 3, LLC<br>939 South Broadway<br>Hicksville, NY 11801<br>Attention: Plant Manager | | | |
| 14908 | CPN Bethpage 3rd Turbine, Inc. | Long Island Power Authority<br>333 Earle Ovington Boulevard<br>Uniondale, New York 11553<br>Tel: 516-222-7700<br>Fax: 516-719-8995<br>Attention: Stanley B. Klimberg, General Counsel<br><br>Calpine Corporation<br>50 West San Fernando Street<br>San Jose, CA 95113<br>Attention: Michael Thomas<br>Fax: (408) 995-0505<br><br>CPN Bethpage 3rd Turbine, Inc.<br>700 Louisiana<br>Suite 2700<br>Houston, TX 77002<br>Attention: Director of Credit<br>Fax: (713) 830-8919<br><br>Lazer, Aptheker, Feldman, Rosella & Yedid, P.C.<br>225 Old Country Road<br>Melville, NY 11747<br>Attention: Lawrence Feldman, Esq.<br><br>Ruskin, Moscou, Evans & Faltischek, P.C.<br>East Tower, 15th Floor<br>190 EAB Plaza<br>Uniondale, NY 11556<br>Attention: Benjamin Weinstock, Esq.<br><br>Calpine Eastern Corporation<br>Two Atlantic Avenue<br>Second Floor, Lewis Wharf<br>Boston, MA 02110<br>Attention: Alycia Lyons Goody, Esq. | Agreement of Lease | 4/3/2002 | $0.00 |
| 23710 | Calpine Power Management, LP | Texas Retail Energy<br>2001 SE 10th St.<br>Dept. 8845<br>Bentonville, AR 2716-0550 | Service Agreement | 10/15/2004 | $0.00 |
| 28099 | Calpine Corporation | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Standard Form Resource Entity Agreement | 4/20/2001 | $0.00 |
| 26020 | Calpine Power Management, LP | Electric Reliability Council of Texas Inc<br>2705 West Lake Drive<br>Taylor, TX 76574-2136 | Standard Form Resources Entity Agreement | 5/30/2003 | $0.00 |
| 28307 | Clear Lake Cogeneration Limited Partnership | Texas Generating Company<br>P.O.Box 1700<br>Houston, TX 77251-1700 | Agreement for Purchase of As-Available Energy | 9/9/2003 | $0.00 |
| 9454 | Calpine Operating Services Company, Inc. | Airgas NCN Inc.<br>6790 Florin Perkins Rd.<br>Sacramento, CA 95828 | Product Sale Agreement | 10/24/2004 | $0.00 |

# Ninth Amended Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract ID | Assuming Debtor | Counterparty Name and Address | Agreement Description | Dated | Cure Amount |
|---|---|---|---|---|---|
| 17289 | Calpine Corporation | Business Equipment Unlimited, Inc.<br>275 Read St.<br>P.O. Box 1250<br>Portland, MA 00104 | Maintenance Agreement | 8/1/2005 | $0.00 |
| 29939 | Calpine Corporation | Business Equipment Unlimited<br>275 Read St.<br>Portland, MA 04104 | Equipment Lease | 3/28/2003 | $0.00 |
| 29940 | Calpine Corporation | Caltronics Business Systems<br>800 E. Sonterra Blvd, Suite 240<br>San Antonio, TX 78258 | Equipment Lease | 3/10/2005 | $0.00 |
| 29941 | Calpine Corporation | Minolta Business Solutions<br>800 E. Sonterra Blvd, Suite 240<br>San Antonio, TX 78258 | Equipment Lease | 11/26/2003 | $0.00 |
| 17282 | Calpine Kennedy Operators Inc. | Xerox Corporation<br>800 Long Ridge Road<br>Stamford, CT 06904 | Lease Agreement - Customer # 710316589 - WCP245H | 6/27/2001 | $0.00 |
| 3932 | Calpine Kennedy Operators Inc. | Xerox Corporation<br>800 Long Ridge Road<br>Stamford, CT 06904 | Lease Agreement - Customer # 710316589 - WC232 | 6/27/2001 | $0.00 |
| 17230 | Calpine Corporation | Xerox Corporation<br>800 Long Ridge Road<br>Stamford, CT 6904 | Lease Agreement - Customer # 708399613 - WCPROM2128/WCP123 | 11/18/2005 | $0.00 |
| 29942 | Calpine Corporation | Xerox Corporation<br>800 Long Ridge Road<br>Stamford, CT 6904 | Equipment Lease - Customer # 706508215 - DC4305C | | $0.00 |

K&E 12103026.9